# EXHIBIT 8

Click to Print                                    Printed on: Thursday, August 16, 2007 20:26:36 PDT

## Case History Search
Search Created:
Thursday, August 16, 2007 20:26:36
PDT

---

| | | | | |
|---|---|---|---|---|
| **Court:** | CA Superior Court County of San Francisco | **Judge:** | Judge, Asbestos | **File & Serve Live Date:** 1/3/2007 |
| **Division:** | N/A | **Case Number:** | 459162 | **Document(s) Filed:** 439 |
| **Case Type:** | Personal Injury-Asbestos | **Case Name:** | Lyman vs Asbestos Defendants (Brayton) | **Date Range:** All |

1-170 of 170 transactions    <<Prev Page 1 of 1 Next>>

| Transaction ▼ | Date/Time | Option | Case Number Case Name | Authorizer Organization | Document Type | Document Title | Size |
|---|---|---|---|---|---|---|---|
| 15970039 | 8/15/2007 4:54 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Edward R Hugo, Brydon Hugo & Parker | Dismissal | Request for Dismissal as to defendant Foster Wheeler LLC | 0.1MB |
| 15969976 | 8/15/2007 4:48 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP-Novato | Notice of Entry of Order | NOTICE OF ENTRY OF ORDER GRANTING PLAINTIFF'S MOTION TO COMPEL DEFENDANT, MONTELLO INC. TO PRODUCE ITS CUSTODIAN OF RECORDS AND PERSON MOST KNOWLEDGEABLE FOR DEPOSITION; AND TO PRODUCE DOCUMENTS PRIOR TO THE DEPOSITION | 0.1MB |
| 15958145 | 8/15/2007 9:40 AM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP-Novato | Trial Brief | PLAINTIFFS' COUNTER DESIGNATIONS TO DEFENDANT UNION CARBIDE CORPORATION'S DESIGNATIONS FROM DEPOSITION TESTIMONY OF THOMAS HALL TAKEN ON SEPTEMBER 4, 2003 | 0.1MB |
| | | | | | Objections | OBJECTIONS TO DEFENDANT UNION CARBIDE CORPORATION'S DESIGNATIONS FROM DEPOSITION TESTIMONY OF WILLIAM SALYER TAKEN ON JULY 24, 2007 | 0.1MB |
| | | | | | Objections | OBJECTIONS TO DEFENDANT UNION CARBIDE CORPORATION'S DESIGNATIONS FROM DEPOSITION TESTIMONY OF IAN SAYERS TAKEN ON AUGUST 2, 2002 | 0.1MB |
| | | | | | Objections | OBJECTIONS TO DEFENDANT UNION CARBIDE CORPORATION'S DESIGNATIONS FROM DEPOSITION TESTIMONY OF THOMAS HALL TAKEN ON SEPTEMBER 4, 2003 | 0.1MB |
| | | | | | Witness List | PLAINTIFFS' REVISED WITNESS LIST | 0.1MB |
| 15935935 | 8/13/2007 4:48 PM | File And | 459162 Lyman vs | Catherine Krow, | Memorandum of Points and | Union Carbide corporation's Memorandum of Points and | |

| | PDT | Serve | Asbestos Defendants (Brayton) | Orrick Herrington & Sutcliffe LLP-San Francisco | Authorities | Authorities Regarding Removal Issues and Dismissal or Serverance of Defendants Not Identified By Plaintiff As Remaining At the Time of Trial | |
|---|---|---|---|---|---|---|---|
| 15930290 | 8/13/2007 1:28 PM PDT | Serve Only - Public | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP-Novato | Discovery - use for electronic service only | PLAINTIFFS' PAGE AND LINE DESIGNATIONS FROM THE DEPOSITION OF JOHN E. WALSH TAKEN ON JUNE 29, 2007 | 0.1MB |
| 15924325 | 8/13/2007 11:47 AM PDT | Serve Only - Public | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP-Novato | Discovery - use for electronic service only | PLAINTIFFS' PAGE AND LINE DESIGNATIONS FROM THE DEPOSITION OF JOHN MYERS ON SEPTEMBER 26, 2003 | 0.1MB |
| | | | | | Discovery - use for electronic service only | PLAINTIFFS' PAGE AND LINE DESIGNATIONS FROM THE DEPOSITION OF JOHN MYERS ON JUNE 11, 2003 | 0.1MB |
| | | | | | Discovery - use for electronic service only | PLAINTIFFS' PAGE AND LINE DESIGNATIONS FROM THE DEPOSITION OF JOHN MYERS ON JUNE 10, 2003 | 0.1MB |
| | | | | | Discovery - use for electronic service only | PLAINTIFFS' PAGE AND LINE DESIGNATIONS FROM THE DEPOSITION OF JOHN MYERS ON MAY 17, 2002 | 0.1MB |
| | | | | | Discovery - use for electronic service only | PLAINTIFFS' PAGE AND LINE DESIGNATIONS FROM THE TRIAL TESTIMONY OF JOHN MYERS TAKEN ON FEBRUARY 7, 2005 | 0.1MB |
| | | | | | Discovery - use for electronic service only | PLAINTIFFS' PAGE AND LINE DESIGNATIONS FROM THE DEPOSITION OF JOHN MYERS ON OCTOBER 10, 2002 | 0.1MB |
| | | | | | Discovery - use for electronic service only | PLAINTIFFS' PAGE AND LINE DESIGNATIONS FROM THE DEPOSITION OF BLAIR INGALLS, FEBRUARY 12, 2002 | 0.1MB |
| | | | | | Discovery - use for electronic service only | PLAINTIFFS' PAGE AND LINE DESIGNATIONS FROM THE DEPOSITION OF GEORGE NAVARRO, TAKEN ON DECEMBER 9, 2003 | 0.1MB |
| | | | | | Discovery - use for electronic service only | PLAINTIFFS' PAGE AND LINE DESIGNATIONS FROM THE DEPOSITION OF HARRISON B. RHODES, Ph.D., TAKEN ON JANUARY 19, 1989 | 0.1MB |
| | | | | | Discovery - use for electronic service only | PLAINTIFFS' PAGE AND LINE DESIGNATIONS FROM THE DEPOSITION OF HARRISON B. RHODES, Ph.D., TAKEN ON AUGUST 10, 1989 | 0.1MB |
| | | | | | Discovery - use for electronic service only | PLAINTIFFS' PAGE AND LINE DESIGNATIONS FROM THE DEPOSITION OF EDWARD J. SINGCLAIR ON MARCH 14, 1996 | 0.1MB |
| | | | | | Discovery - use for electronic service only | PLAINTIFFS' PAGE AND LINE DESIGNATIONS FROM THE ORAL AND VIDEOTAPED DEPOSITION OF THOMAS J. HALL, PH.D., TAKEN ON JUNE 11, 2002 | 0.1MB |
| | | | | | Discovery - use for | [REVISED] PLAINTIFFS' PAGE | 0.1MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | electronic service only | AND LINE DESIGNATIONS FROM THE TRIAL TESTIMONY OF ERNEST GALLARDO, TAKEN ON FEBRUARY 14, 2005 | |
| | | | | | Discovery - use for electronic service only | PLAINTIFFS' PAGE AND LINE DESIGNATIONS FROM THE TRIAL TESTIMONY OF JOHN MEYERS, TAKEN ON FEBRUARY 8, 2005 | 0.1MB |
| 15923481 | 8/13/2007 9:53 AM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Catherine Krow, Orrick Herrington & Sutcliffe LLP-San Francisco | Witness List | Union Carbide Corporation's Amended Witness List | 0.3MB |
| | | | | | Deposition | Union Carbide Corporation's Page and Line Designations From the Deposition of William Salyer Taken July 24, 2007 | 0.1MB |
| | | | | | Deposition | Union Carbide Corporation's Page and Line Desigations from the Deposition of Ian Sayers on August 2, 2002 | 0.1MB |
| 15923730 | 8/13/2007 9:47 AM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Molly J Mrowka, Dillingham & Murphy | Joinder | DEFENDANT MONTELLO, INC.'S JOINDER IN UNION CARBIDE CORPORATION'S PAGE LINE DESIGNATIONS | 0.1MB |
| 15917745 | 8/10/2007 5:25 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Andy J Goetz, Prindle Decker & Amaro LLP-Long Beach | Dismissal | REQUEST FOR DISMISSAL | 0.1MB |
| 15906918 | 8/10/2007 10:29 AM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | James Ostertag, Thelen Reid Brown Raysman & Steiner LLP-San Francisco | Notice (Other) | Notice of Filing of Memorandum of Costs By Defendant Mack Trucks Inc. | 0.9MB |
| 15896739 | 8/9/2007 2:09 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Thomas J Moses, Brydon Hugo & Parker | Opposition | Union Carbide Corporation's Opposition to Plaintiffs' Motion in Limine to Preclude All Reference and Testimony regarding Ostensible &quot;Background&quot; or &quot;Ambient&quot; Exposure to Asbestos | 0.3MB |
| | | | | | Opposition | Union Carbide Corporation's Opposition to Plaintiffs' Motion in Limine to Preclude Examination of Expert Witnesses Regarding Proximate Cause | 0.2MB |
| 15884094 | 8/8/2007 4:44 PM PDT | Serve Only - Public | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP-Novato | Witness List | PLAINTIFFS' WITNESS LIST | 0.1MB |
| 15883285 | 8/8/2007 4:14 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP-Novato | Opposition | PLAINTIFFS' OPPOSITION TO DEFENDANT UNION CARBIDE CORPORATION'S (and MONTELLO, INC. by Joinder) MOTION IN LIMINE TO EXCLUDE EVIDENCE REGARDING ASBESTOS ABATEMENT EFFORTS OR REGULATORY BANS ON THE | 0.1MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | USE OF ASBESTOS | |
| | | | | | Opposition | PLAINTIFF'S OPPOSITION TO UNION CARBIDE CORPORATION'S MOTION IN LIMINE TO EXCLUDE EVIDENCE OF WORKING CONDITIONS AT UNION CARBIDE FACILITIES | 0.1MB |
| | | | | | Opposition | PLAINTIFFS' OPPOSITION TO UNION CARBIDE CORPORATION'S MOTION IN LIMINE TO EXCLUDE ALL EVIDENCE AND ARGUMENT THAT KNOWLEDGE OF THE DANGERS OF ASBESTOS-CONTAINING PRODUCTS OF OTHERS MAY BE IMPUTED TO UNION CARBIDE CORPORATION | 0.1MB |
| | | | | | Opposition | PLAINTIFFS' OPPOSITION TO UNION CRBIDE CORPORATION'S MOTION IN LIMINE TO REQURE A PRELIMINARY OFFER OF PROOF ON LIABILITY MATTERS | 0.1MB |
| | | | | | Opposition | PLAINTIFFS' OPPOSITION TO FREIGHTLINER LLC.'S JOINDER IN MOTIONS IN LIMINE OF UNION CARBIDE CORPORATION | 0.1MB |
| 15883521 | 8/8/2007 3:54 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Charles E Osthimer, Wright Robinson Osthimer & Tatum-San Francisco | Joinder | DEFENDANT FREIGHTLINER, LLC'S JOINDER IN MONTELLO, INC.'S OPPOSITION TO PLAINTIFFS' MOTION TO AMEND COMPLAINT TO CONFORM TO PROOF | 0.1MB |
| 15883012 | 8/8/2007 3:33 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Molly J Mrowka, Dillingham & Murphy | Joinder | DEFENDANT MONTELLO, INC.'S JOINDER IN UNION CARBIDE CORPORATION'S OPPOSITION TO PLAINTIFFS' MOTION TO AMEND COMPLAINT TO CONFORM TO PROOF | 0.1MB |
| 15882571 | 8/8/2007 3:20 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Thomas J Moses, Brydon Hugo & Parker | Opposition | Opposition of Defendant Union Carbide Corporation to Plaintiffs' Motion in Limine to Allow Plaintiff Robert F. Lyman to Testify Via Live Teleconference | 0.2MB |
| | | | | | Opposition | Defendant Union Carbide Corporation's Opposition to Plaintiffs' Motion to Amend to Conform to Proof | 0.3MB |
| 15880252 | 8/8/2007 2:07 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP-Novato | Motion in Limine | PLAINTIFFS' OPPOSITION TO DEFENDANT UNION CARBIDE CORPORATION'S (and MONTELLO, INC. by Joinder) MOTION IN LIMINE TO EXCLUDE MENTION OR EVIDENCE OF DEFENDANT'S INSURANCE COVERAGE | 0.1MB |
| | | | | | Motion in Limine | PLAINTIFFS' OPPOSITION TO DEFENDANT UNION CARBIDE CORPORATION'S (and MONTELLO, INC. by Joinder) MOTION IN LIMINE TO | 0.1MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | EXCLUDE MENTION OF MESOTHELIOMA OR RISK OR FERA OF DEVELOPING MESOTHELIOMA | |
| | | | | | Motion in Limine | PLAINTIFFS' OPPOSITION TO DEFENDANT MONTELLO, INC.'S MOTION IN LIMINE REQUIRING OFFER OF PROOF REGARDING PUNITIVE DAMAGES | 0.3MB |
| | | | | | Motion in Limine | PLAINTIFFS' OPPOSITION TO DEFENDANT UNION CARBIDE CORPORATION'S (and MONTELLO, INC. by Joinder) MOTION IN LIMINE TO PRECLUDE EVIDENCE RE: A &quot;CONTINUING DUTY TO WARN&quot; AND POST SALE CONDUCT OR KNOWLEDGE | 0.3MB |
| | | | | | Motion in Limine | PLAINTIFFS' OPPOSITION TO DEFENDANT UNION CARBIDE CORPORATION'S (and MONTELLO, INC. by Joinder) MOTION IN LIMINE TO EXCLUDE THE EXPERT TESTIMONY OF JAMES MILLETTE AND CHARLES AY | 0.1MB |
| | | | | | Motion in Limine | PLAINTIFFS' OPPOSITION TO DEFENDANT UNION CARBIDE CORPORATION'S (and MONTELLO, INC. by Joinder) MOTION IN LIMINE TO PRECLUDE EVIDENCE REGARDING CONDITION AND MEDICAL RECORDS OF UNION CARBIDE KING CITY ASBESTOS WORKERS | 0.2MB |
| | | | | | Motion in Limine | PLAINTIFFS' OPPOSITION TO DEFENDANT UNION CARBIDE CORPORATION'S MOTION IN LIMINE TO EXCLUDE THE INTRODUCTION OF MEDICAL RECORDS OR OTHER TESTIMONY REGARDING PLAINTIFF ROBERT LYMAN'S MEDICAL DIAGNOSIS | 0.1MB |
| | | | | | Motion in Limine | PLAINTIFFS' OPPOSITION TO DEFENDANT UNION CARBIDE CORPORATION'S (and MONTELLO, INC. by Joinder) MOTION IN LIMINE TO EXCLUDE REFERENCES TO LOBBYING AND GOVERNMENT PETITIONING ACTIVITIES | 0.4MB |
| | | | | | Motion in Limine | PLAINTIFFS' OPPOSITION TO DEFENDANT UNION CARBIDE CORPORATION'S (and MONTELLO, INC. by Joinder) MOTION IN LIMINE NO. 5 TO PRECLUDE ANY REFERENCE TO &quot;ASBESTOS INDUSTRY&quot; OR SIMILAR GENERIC TERM | 0.1MB |
| | | | | | Trial Brief | PROPOSED STIPULATIONS | 0.2MB |
| 15880319 | 8/8/2007 2:04 PM PDT | File And Serve | 459162 Lyman vs Asbestos | Charles E Osthimer, Wright | Witness List | DEFENDANT FREIGHTLINER, LLC'S WITNESS LIST | 0.1MB |

| | | | Defendants (Brayton) | Robinson Osthimer & Tatum-San Francisco | | | |
|---|---|---|---|---|---|---|---|
| 15880239 | 8/8/2007 2:01 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Charles E Osthimer, Wright Robinson Osthimer & Tatum-San Francisco | Joinder | DEFENDANT FREIGHTLINER, LLC'S JOINDER IN MONTELLO, INC.'S OPPOSITION TO PLAINTIFFS' MOTION FOR PLAINTIFF TO TESTIFY VIA LIVE TELECONFERENCE | 0.1MB |
| 15880127 | 8/8/2007 1:58 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Charles E Osthimer, Wright Robinson Osthimer & Tatum-San Francisco | Joinder | DEFENDANT FREIGHTLINER, LLC'S JOINDER IN UNION CARBIDE CORPORATION'S OPPOSITION TO PLAINTIFFS' MOTIONS IN LIMINE AND FREIGHTLINER'S JOINDER IN MONTELLO, INC.'S MOTIONS IN LIMINE | 0.1MB |
| 15878463 | 8/8/2007 1:08 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Rodrigo E Salas, Dillingham & Murphy | Joinder | DEFENDANT MONTELLO, INC.'S JOINDER IN UNION CARBIDE CORPORATION'S OPPOSITION TO PLAINTIFFS' MOTION FOR PLAINTIFF TO TESTIFY VIA LIVE TELECONFERENCE | 0.1MB |
| 15877165 | 8/8/2007 12:22 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Molly J Mrowka, Dillingham & Murphy | Motion in Limine | DEFENDANT MONTELLO, INC.'S MOTION IN LIMINE RE REQUIRING A PRELIMINARY OFFER OF PROOF RE PUNITIVE DAMAGES | 0.2MB |
| | | | | | Motion in Limine | DEFENDANT MONTELLO, INC.'S CIVIL CODE §3295(d) MOTION FOR BIFURCATION OF PUNITIVE DAMAGES AND FOR ORDER EXCLUDING EVIDENCE OF FINANCIAL CONDITION UNLESS AND UNTIL THE JURY RETURNS A VERDICT FOR PLAINTIFFS AWARDING ACTUAL DAMAGES AND FINDING MALICE, OPPRESSION OR FRAUD | 0.2MB |
| 15876558 | 8/8/2007 11:55 AM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Brian H Buddell, Brydon Hugo & Parker | Trial Brief | Defendant Union Carbide Corporation's Proposed Statement of the Case | 0.1MB |
| 15868080 | 8/7/2007 4:39 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Kumani L Armstrong, Dillingham & Murphy | Declaration | AMENDED DECLARATION OF MOLLY J. MROWKA IN SUPPORT OF DEFENDANT MONTELLO, INC.'S MOTION IN LIMINE No. 2 | 2.9MB |
| | | | | | Proof of Service | Proof of Service | 0.1MB |
| 15867729 | 8/7/2007 4:03 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Brian H Buddell, Brydon Hugo & Parker | Witness List | Defendant Union Carbide Corporation's Witness List | 0.1MB |
| 15867361 | 8/7/2007 3:56 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP-Novato | Trial Brief | MEMORANDUM RE: CAUSES OF ACTION | 0.1MB |
| 15867571 | 8/7/2007 3:55 PM | File And | 459162 Lyman vs | Molly J Mrowka, | Declaration | DECLARATION OF MOLLY J. MROWKA IN SUPPORT OF | 1.2MB |

| ID | Date | Type | Case | Attorney | Document Type | Title | Size |
|---|---|---|---|---|---|---|---|
| | PDT | Serve | Asbestos Defendants (Brayton) | Dillingham & Murphy | | DEFENDANT MONTELLO, INC.'S MOTION IN LIMINE No. 2 | |
| 15866658 | 8/7/2007 3:46 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Molly J Mrowka, Dillingham & Murphy | Motion in Limine | DEFENDANT MONTELLO, INC.'S JOINDER IN DEFENDANT UNION CARBIDE CORPORATION'S MOTIONS IN LIMINE AND DEFENDANT UNION CARBIDE CORPORATION'S OPPOSITIONS TO PLAINTIFFS' MOTIONS IN LIMINE; [PROPOSED] ORDER | 0.1MB |
| | | | | | Joinder | DEFENDANT MONTELLO'S JOINDER IN UNION CARBIDE CORPORATION'S JURY QUESTIONNAIRE | 0.1MB |
| | | | | | Motion in Limine | DEFENDANT MONTELLO, INC.'S INDEX OF MOTIONS IN LIMINE | 0.1MB |
| | | | | | Witness List | DEFENDANT MONTELLO, INC.'S WITNESS LIST | 0.1MB |
| | | | | | Trial Brief | Statement of Case | 0.1MB |
| | | | | | Proof of Service | Proof of Service | 0.1MB |
| 15865119 | 8/7/2007 2:36 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Michele Tuman, Adams Nye Sinunu Bruni Becht LLP | Dismissal | REQUEST FOR DISMISSAL As to the defendant THORPE INSULATION COMPANY, only. | 0.1MB |
| 15862177 | 8/7/2007 1:17 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Robert Nelder, Hassard Bonnington LLP | Dismissal | Request for Dismissal | 0.1MB |
| 15858112 | 8/7/2007 11:42 AM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Thomas J Moses, Brydon Hugo & Parker | Motion in Limine | Index of Motions in Limine and Trial Briefs Submitted by Union Carbide Corporation | 0.2MB |
| | | | | | Motion in Limine | MIL No. 1 | 0.2MB |
| | | | | | Motion in Limine | MIL No. 2 | 0.1MB |
| | | | | | Motion in Limine | MIL No. 3 | 0.2MB |
| | | | | | Motion in Limine | MIL No. 4 | 0.2MB |
| | | | | | Motion in Limine | MIL No. 5 | 0.1MB |
| | | | | | Motion in Limine | MIL No. 6 | 0.4MB |
| | | | | | Motion in Limine | MIL No. 7 | 0.2MB |
| | | | | | Motion in Limine | MIL No. 7A | 0.2MB |
| | | | | | Motion in Limine | MIL No. 8 | 0.1MB |
| | | | | | Motion in Limine | MIL No. 10 | 0.1MB |
| | | | | | Motion in Limine | MIL No. 11 | 0.1MB |
| | | | | | Motion in Limine | MIL No. 13 | 0.2MB |
| | | | | | Motion in Limine | MIL No. 20 | 0.4MB |
| | | | | | Motion in Limine | MIL No. 22 | 0.2MB |
| | | | | | Motion in Limine | MIL No. 24 | 0.2MB |
| 15856829 | 8/7/2007 10:19 AM PDT | File Only | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP-Novato | Ex Parte Application | EX PARTE APPLICATION FOR THE COURT'S ASSISTANCE IN COMPELLING MONTELLO INC. TO PRODUCE DOCUMENTS AND ITS PERSON MOST KNOWLEDGEABLE AND CUSTODIAN OF RECORDS | 0.1MB |
| | | | | | Declaration | DECLARATION OF LAUREL HALBANY IN SUPPORT OF PLAINTIFFS' EX PARTE APPLICATION FOR THE | 0.9MB |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | COURT'S ASSISTANCE IN COMPELLING MONTELLO INC. TO PRODUCE DOCUMENTS AND ITS PERSON MOST KNOWLEDGEABLE AND CUSTODIAN OF RECORDS | |
| | | | | Order (Proposed) | ORDER GRANTING PLAINTIFF'S MOTION TO COMPEL DEFENDANT MONTELLO INC. TO PRODUCE ITS CUSTODIAN OF RECORDS AND PERSON MOST KNOWLEDGEABLE FOR DEPOSITION; AND TO PRODUCE DOCUMENTS PRIOR TO THE DEPOSITION | 0.1MB |
| 15850150 | 8/6/2007 5:34 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP-Novato | Motion in Limine | MOTION IN LIMINE TO PRECLUDE ALL REFERENCE AND TESTIMONY REGARDING OSTENSIBLE &quot;BACKGROUND&quot; OR &quot;AMBIENT&quot; EXPOSURE TO ASBESTOS | 0.2MB |
| | | | | | Motion in Limine | PLAINTIFFS' MOTION IN LIMINE TO PRECLUDE EXAMINATION OF EXPERT WITNESSES REGARDING PROXIMATE CAUSE | 0.2MB |
| 15816276 | 8/2/2007 3:49 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Molly J Mrowka, Dillingham & Murphy | Association of Attorney | Notice of Association of Counsel | 0.1MB |
| 15748966 | 7/27/2007 4:22 PM PDT | Serve Only - Public | 459162 Lyman vs Asbestos Defendants (Brayton) | George A Otstott, Brydon Hugo & Parker | Correspondence | Correspondence re Isaacs Depo Off | 0.1MB |
| 15741455 | 7/27/2007 11:48 AM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | John Dahlberg, Dillingham & Murphy | Notice of Entry of Order | NOTICE OF ENTRY OF ORDER GRANTING THE APPLICATION FOR ADMISSION PRO HAC VICE OF ANDREW S. HARTMAN | 0.1MB |
| 15712960 | 7/25/2007 3:07 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Thomas J Moses, Brydon Hugo & Parker | Brief | Defendant Union Carbide Corporation's Reply Brief In Support Of Its Motion For Summary Judgment Or, In The Alternative, Summary Adjudication | 0.5MB |
| | | | | | Objections | Defendant Union Carbide Corporation's Evidentiary Objections To Plaintiffs' Evidence | 0.3MB |
| | | | | | Declaration | Declaration of Thomas J. Moses In Support Of Defendant Union Carbide Corporation's Reply To Plaintiffs' Opposition To Summary Judgment Or, In The Alternative, Summary Adjudication | 0.3MB |
| 15712089 | 7/25/2007 2:33 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | George A Otstott, Brydon Hugo & Parker | Notice of Entry of Order | Notice of Entry of Order Jul-25-07 Granting Pro Hac Vice Admission of Kevin Jordan | 0.1MB |
| | | | | | Association of Attorney | Notice of Association of Counsel | 0.1MB |

| 15712620 | 7/25/2007 1:54 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP- Novato | Notice of Entry of Order | NOTICE OF ENTRY OF ORDER Jul-24-07 GRANTING PLAINTIFF'S MOTION TO COMPEL DEFENDANT MONTELLO INC., TO PRODUCE ITS CUSTODIAN OF RECORDS AND PERSON MOST KNOWLEDGEABLE FOR DEPOSITION, AND TO PRODUCE DOCUMENTS AT DEPOSITION | 0.1MB |
| 15705536 | 7/25/2007 9:38 AM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP- Novato | Declaration | DECLARATION OF ROBERT F. LYMAN IN SUPPORT OF PLAINTIFF'S OPPOSITION TO DEFENDANT UNION CARBIDE CORPORATION'S MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION | 1.0MB |
| 15705017 | 7/25/2007 9:19 AM PDT | File Only | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP- Novato | Proof of Service | PROOF OF SERVICE OF PLAINTIFFS' OPPOSITION TO DEFENDANT UNION CARBIDE CORPORATION'S MOTION TO CONTINUE TRIAL | 0.1MB |
| 15699885 | 7/24/2007 4:07 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP- Novato | Opposition | PLAINTIFFS' OPPOSITION TO DEFENDANT UNION CARBIDE CORPORATION'S MOTION TO CONTINUE TRIAL | 0.1MB |
| | | | | | Declaration | DECLARATION OF NANCY T. WILLIAMS IN SUPPORT OF PLAINTIFFS' OPPOSITION TO DEFENDANT UNION CARBIDE CORPORATION'S MOTION TO CONTINUE TRIAL | 0.3MB |
| 15681610 | 7/23/2007 4:08 PM PDT | Serve Only - Public | 459162 Lyman vs Asbestos Defendants (Brayton) | George A Otstott, Brydon Hugo & Parker | Correspondence | Letter confirming Hughson's deposition and call in information | 0.1MB |
| 15680196 | 7/23/2007 3:14 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP- Novato | Reply | PLAINTIFFS' SUPPLEMENTAL REPLY TO MONTELLO, INC.S'S SUPPLEMENTAL OPPOSITION TO PLAINTIFFS' MOTION TO COMPEL PRODUCTION OF MONTELLO, INC.'S PERSON MOST KNOWLEDGEABLE AND CUSTODIAN OF RECORDS | 0.1MB |
| | | | | | Declaration | DECLARATION OF OREN P. NOHAN IN SUPPORT OF PLAINFFS' SUPPLEMENTAL REPLY TO MONTELLO, INC.'S SUPPLEMENTAL OPPOSITION TO PLAINTIFFS' MOTION TO COMPEL PRODUCTION OF MONTELLO, INC.'S PERSON MOST KNOWLEDGEABLE AND CUSTODIAN OF RECORDS | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| 15676991 | 7/23/2007 1:57 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | George A Otstott, Brydon Hugo & Parker | Ex Parte Application | Defendant Union Carbide Corporation's Ex Parte Appliation for An Order Shortening Time to Notice, File and Hear a Motion to Modify Order Granting Plaintiffs' Motion for Trial Preference | 0.1MB |
| | | | | | Memorandum of Points and | Defendant Union Carbide Corporation's Memorandum of | 0.2MB |

| | | | | | Authorities | Points and Authorities in Support of Ex Parte Appliation for An Order Shortening Time to Notice, File and Hear a Motion to Modify Order Granting Plaintiffs' Motion for Trial Preference | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Declaration | Declaration of Thomas J. Moses in Support of Defendant Union Carbide Corporation's Ex Parte Appliation for An Order Shortening Time to Notice, File and Hear a Motion to Modify Order Granting Plaintiffs' Motion for Trial Preference | 1.0MB |
| | | | | | Order (Proposed) | [Proposed] Order Granting Defendant Union Carbide Corporation's Ex Parte Appliation for An Order Shortening Time to Notice, File and Hear a Motion to Modify Order Granting Plaintiffs' Motion for Trial Preference | 0.1MB |
| 15674085 | 7/23/2007 11:54 AM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP-Novato | Memorandum of Points and Authorities | PLAINTIFF'S MEMORANDUM OF POINTS AND AUTHORITIES IN OPPOSITION TO DEFENDANT UNION CARBIDE CORPORATION'S MOTION FOR SUMMARY JUDGMENT, OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION | 0.4MB |
| | | | | | Declaration | DECLARATION OF OREN P. NOAH IN SUPPORT OF PLAINTIFFS' MEMORANDUM OF POINTS AND AUTHORITIES IN OPPOSITION TO DEFENDANT UNION CARBIDE CORPORATION'S MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIV E, SUMMARY ADJUDICATION | 7.4MB |
| | | | | | Separate Statement of Fact (or Response to) | PLAINTIFF'S RESPONSE TO DEFENDANT UNION CARBIDE CORPORATION'S SEPARATE STATEMENT OF UNDISPUTED FACTS | 1.1MB |
| | | | | | Separate Statement of Fact (or Response to) | PLAINTIFF'S SEPARATE STATEMENT OF DISPUTED MATERIAL FACTS IN OPPOSITION TO DEFENDANT UNION CARBIDE CORPORATION'S MOTION FOR SUMMARY JUDGMENT, OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION | 0.2MB |
| | | | | | Order (Proposed) | [PROPOSED] ORDER DENYING DEFENDANT UNION CARBIDE CORPORATION'S MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION | 0.2MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| 15670542 | 7/23/2007 9:42 AM PDT | Serve Only - Public | 459162 Lyman vs Asbestos Defendants (Brayton) | George A Otstott, Brydon Hugo & Parker | Correspondence | Letter regarding ex parte to request an order shortening time to hear UCC's motion to modify the Court's April 12, 2007, order granting plaintiffs' | 0.1MB |

| | | | | | | motion for preference. | |
|---|---|---|---|---|---|---|---|
| 15664175 | 7/20/2007 3:50 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Molly J Mrowka, Dillingham & Murphy | Notice (Other) | NOTICE OF APPLICATION AND EX PARTE HEARING ON APPLICATION FOR ADMISSION OF ANDREW S. HARTMAN PRO HAC VICE | 0.1MB |
| | | | | | Ex Parte Application | EX PARTE APPLICATION FOR HEARING ON APPLICATION FOR ADMISSION OF ANDREW HARTMAN PRO HAC VICE | 0.1MB |
| | | | | | Application | APPLICATION OF ANDREW S. HARTMAN TO BE ADMITTED PRO HAC VICE | 0.1MB |
| | | | | | Memorandum of Points and Authorities | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF APPLICATION FOR ADMISSION OF ANDREW HARTMAN PRO HAC VICE | 0.1MB |
| | | | | | Declaration | DECLARATION OF MOLLY J. MROWKA | 0.2MB |
| | | | | | Declaration | DECLARATION OF ANDREW S. HARTMAN IN SUPPORT OF PRO HAC VICE APPLICATION | 0.1MB |
| | | | | | Order (Proposed) | [PROPOSED] ORDER GRANTING APPLICATION FOR ADMISSION OF ANDREW S. HARTMAN PRO HAC VICE | 0.1MB |
| | | | | | Proof of Service | Proof of Service | 0.1MB |
| 15660394 | 7/20/2007 2:05 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | George A Otstott, Brydon Hugo & Parker | Motion & Notice of Hearing | Defendant Union Carbide Corporation's Notice of Motion and Motion to Continue Trial Date | 0.1MB |
| | | | | | Memorandum of Points and Authorities | Memorandum of Points and Authorities in Support of Defendant Union Carbide Corporation's Motion to Continue Trial Date | 0.3MB |
| | | | | | Declaration | Declaration of Thomas J. Moses in Support of Defendant Union Carbide Corporation's Motion to Continue Trial Date | 0.5MB |
| | | | | | Order (Proposed) | [Proposed] Order Granting Defendant Union Carbide Corporation's Motion to Continue Trial Date | 0.1MB |
| 15660337 | 7/20/2007 1:59 PM PDT | Serve Only - Public | 459162 Lyman vs Asbestos Defendants (Brayton) | George A Otstott, Brydon Hugo & Parker | Order (Proposed) | Order Shortening Time re Motion to Continue Trial Date | 0.1MB |
| 15651728 | 7/20/2007 9:05 AM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Molly J Mrowka, Dillingham & Murphy | Declaration | SUPPLEMENTAL DECLARATION OF MOLLY J. MROWKA IN SUPPORT OF DEFENDANT MONTELLO, INC.'S OPPOSITION TO PLAINTIFFS' MOTION TO COMPEL DEPOSITION OF MONTELLO INC.'S PERSON MOST KNOWLEDGEABLE, CUSTODIAN OF RECORDS, AND REQUEST FOR PRODUCTION OF DOCUMENTS | 0.4MB |
| 15647152 | 7/19/2007 4:59 PM PDT | Serve Only - Public | 459162 Lyman vs Asbestos | Brian H Buddell, Brydon Hugo | Discovery - use for electronic service only | Notice of Deposition by Subpoena | 0.1MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Defendants (Brayton) | & Parker | | | |
| 15646422 | 7/19/2007 3:31 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Molly J Mrowka, Dillingham & Murphy | Ex Parte Application | EX PARTE APPLICATION FOR ORDER SHORTENING TIME FOR HEARING ON APPLICATION FOR ADMISSION OF ANDREW HARTMAN PRO HAC VICE | 0.1MB |
| | | | | | Memorandum of Points and Authorities | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF EX PARTE APPLICATION FOR ORDER SHORTENING TIME FOR HEARING ON APPLICATION FOR ADMISSION OF ANDREW HARTMAN PRO HAC VICE | 0.1MB |
| | | | | | Declaration | DECLARATION OF MOLLY J. MROWKA | 0.3MB |
| | | | | | Order (Proposed) | [PROPOSED] ORDER GRANTING APPLICATION FOR ADMISSION OF ANDREW HARTMAN TO THE BAR OF THIS COURT PRO HAC VICE | 0.1MB |
| | | | | | Proof of Service | Proof of Service | 0.1MB |
| 15644375 | 7/19/2007 2:59 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Thomas J Moses, Brydon Hugo & Parker | Ex Parte Application | DEFENDANT UNION CARBIDE CORPORATION'S EX PARTE APPLICATION FOR AN ORDER SHORTENING TIME TO NITICE, FILE AND HEAR MOTION TO CONTINUE TRIAL DATE | 0.1MB |
| | | | | | Memorandum of Points and Authorities | DEFENDANT UNION CARBIDE CORPORATION'S MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPOR OF EX PARTE APPLICATION FOR AN ORDER SHORTENING TIME TO NOTICE, FILE AND HEAR A MOTION TO CONTINUE TRIAL DATE | 0.2MB |
| | | | | | Declaration | DECLARATION OF THOMAS J. MOSES IN SUPPORT OF DEFENDANT UNION CARBIDE CORPORATION'S EX PARTE APPLICATION FOR AN ORDER SHORTENING TIME TO NOTICE, FILE AND HEAR A MOTION TO CONTINUE TRIAL DATE | 0.9MB |
| | | | | | Order (Proposed) | [PROPOSED] ORDER GRANTING DEFENDANT UNION CARBIDE CORPORATION'S EX PARTE APPLICATION FOR AN ORDER SHORTENING TIME TO NOTICE, FILE AND HEAR A MOTION TO CONTINUE TRIAL DATE | 0.1MB |
| 15645467 | 7/19/2007 2:55 PM PDT | Serve Only - Public | 459162 Lyman vs Asbestos Defendants (Brayton) | George A Otstott, Brydon Hugo & Parker | Correspondence | Correspondence re Smith and Dyson Depos | 0.1MB |
| 15627572 | 7/19/2007 9:55 AM PDT | Serve Only - Public | 459162 Lyman vs Asbestos Defendants (Brayton) | George A Otstott, Brydon Hugo & Parker | Correspondence | Correspondence re Ex Parte | 0.1MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15622885 | 7/18/2007 12:52 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | George A Otstott, Brydon Hugo & Parker | Motion & Notice of Hearing | Notice of Motion and Motion for Pro Hac Vice Admission of Kevin Jordan | 0.1MB |
| | | | | | Memorandum of Points and Authorities | Memorandum of Points and Authorities in Support of Motion for Pro Hac Vice Admission of Kevin Jordan | 0.1MB |
| | | | | | Declaration | Declaration of Thomas J. Moses in Support of Order for Admission of Kevin Jordan to Appear as Counsel Pro Hac Vice | 0.2MB |
| | | | | | Declaration | Declaration of Kevin Jordan in Support of Application for Order Admitting Counsel Pro Hac Vice Counsel | 0.1MB |
| | | | | | Order (Proposed) | [Proposed] Order Granting Union Carbide Corporation's Order Approving Pro Hac Vice Admission of Kevin Jordan | 0.1MB |
| 15622936 | 7/18/2007 12:46 PM PDT | Serve Only - Public | 459162 Lyman vs Asbestos Defendants (Brayton) | George A Otstott, Brydon Hugo & Parker | Order (Proposed) | Order Granting Union Carbide Corporation's Ex Parte Application for Order Shortening Time for Service of Motion for Pro Hac Vice Admission of Kevin Jordan | 0.1MB |
| 15610377 | 7/17/2007 3:06 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP- Novato | Reply | PLAINTIFFS' REPLY TO MONTELLO, INC.'S OPPOSITION TO PLAINTIFFS' MOTION TO COMPEL PRODUCTION OF MONTELLO, INC.'S PERSON MOST KNOWLEDGEABLE AND CUSTODIAN OF RECORDS | 0.3MB |
| 15608771 | 7/17/2007 2:39 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Thomas J Moses, Brydon Hugo & Parker | Ex Parte Application | Ex Parte Application for Order Shortening Time for Service of Motion to Approve Pro Hac Vice Admission of Kevin Jordan | 0.1MB |
| | | | | | Memorandum of Points and Authorities | Memorandum of Points and Authorities in Support of Ex Parte Application for Order Shortening Time for Service of Motion to Approve Pro Hac Vice Admission of Kevin Jordan | 0.1MB |
| | | | | | Declaration | Declaration of Thomas J. Moses in Support of Ex Parte Application for Admission of Kevin Jordan to Appear as Counsel Pro Hac Vice | 0.9MB |
| | | | | | Order (Proposed) | [Proposed] Order Granting Union Carbide Corporation's Ex Parte Application for Order Shortening Time for Service of Motion to Approve Pro Hac Vice Admission of Kevin Jordan | 0.1MB |
| 15609199 | 7/17/2007 2:34 PM PDT | Serve Only - Public | 459162 Lyman vs Asbestos Defendants (Brayton) | Thomas J Moses, Brydon Hugo & Parker | Correspondence | Letter to State Bar re Pro Hac Vice Admission | 0.1MB |
| 15594602 | 7/16/2007 5:32 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | William Hake, Prindle Decker & Amaro LLP- Long Beach | Dismissal | Request for Dismissal as to Defendant A.W. Chesterton Company | 0.1MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15593059 | 7/16/2007 3:35 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP- Novato | Notice of Entry of Order | NOTICE OF ENTRY OF ORDER RE: MODIFICATION TO ORDER GRANTING MOTION FOR PREFERENCE FILED ON APRIL 12, 2007 | 0.1MB |
| 15583569 | 7/16/2007 9:58 AM PDT | File Only | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP- Novato | Ex Parte Application | EX PARTE APPLICATION FOR ORDER SHORTENING TIME TO NOTICE PLAINTIFFS' TRIAL PRESERVATION DEPOSITION OR, IN THE ALTERNATIVE, FOR AN ORDER SHORTENING TIME TO NOTICE PLAINTIFFS' MOTION FOR AN ORDER SETTING PRESERVATION DEPOSITION | 0.2MB |
| | | | | | Declaration | DECLARATION OF OREN P. NOAH IN SUPPORT OF PLAINTIFFS' EX PARTE APPLICATION FOR ORDER SHORTENING TIME TO NOTICE PLAINTIFFS' TRIAL PRESERVATION DEPOSITION OR, IN THE ALTERNATIVE, FOR AN ORDER SHORTENING TIME TO NOTICE PLAINTIFFS' MOTION FOR AN ORDER SETTING PRESERVATION DEPOSITION | 1.0MB |
| | | | | | Order (Proposed) | ORDER GRANTING PLAINTIFFS' EX PARTE APPLICATION FOR ORDER SHORTENING TIME TO NOTICE PLAINTIFFS' TRIAL PRESERVATION DEPOSITION OR, IN THE ALTERNATIVE, FOR AN ORDER SHORTENING TIME TO NOTICE PLAINTIFFS' MOTION FOR AN ORDER SETTING PRESERVATION DEPOSITION | 0.1MB |
| 15576814 | 7/13/2007 3:53 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Eugene Brown, Filice Brown Eassa & McLeod LLP | Dismissal | Request for Dismissal-General Motors Corporation | 0.2MB |
| | | | | | Dismissal | Request for Dismissal-Ford Motor Company | 0.2MB |
| 15575644 | 7/13/2007 3:10 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | James Ostertag, Thelen Reid Brown Raysman & Steiner LLP- San Francisco | Notice of Entry of Order | Notice of Entry of Order Granting Defendant Mack Trucks Inc.'s Motion for Summary Judgment | 1.6MB |
| 15548599 | 7/12/2007 9:35 AM PDT | File Only | 459162 Lyman vs Asbestos Defendants (Brayton) | Patrick L Moore, McNamara Dodge Ney Beatty Slattery Pfalzer Borges & Brothers LLP-Walnut Creek | Dismissal | Request for Dismissal | 0.1MB |
| 15542758 | 7/11/2007 4:05 PM PDT | File Only | 459162 Lyman vs Asbestos | Molly J Mrowka, Dillingham & | Opposition | DEFENDANT MONTELLO, INC.'S OPPOSITION TO PLAINTIFFS' MOTION TO | 0.3MB |

| | | | | Defendants (Brayton) | Murphy | | COMPEL DEPOSITION OF MONTELLO INC.'S PERSON MOST KNOWLEDGEABLE, CUSTODIAN OF RECORDS, AND REQUEST FOR PRODUCTION OF DOCUMENTS | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Separate Statement of Fact (or Response to) | DEFENDANT MONTELLO, INC.'S SEPARATE STATEMENT IN OPPOSITION TO PLAINTIFF'S SEPARATE STATEMENT OF DISPUTED ISSUES | 0.9MB |
| | | | | | | Declaration | DECLARATION OF MOLLY J. MROWKA IN SUPPORT OF DEFENDANT MONTELLO, INC.'S OPPOSITION TO PLAINTIFFS' MOTION TO COMPEL DEPOSITION OF MONTELLO INC.'S PERSON MOST KNOWLEDGEABLE, CUSTODIAN OF RECORDS, AND REQUEST FOR PRODUCTION OF DOCUMENTS | 1.0MB |
| | | | | | | Proof of Service | Proof of Service | 0.1MB |
| 15541835 | 7/11/2007 3:32 PM PDT | File And Serve | 459162 | Lyman vs Asbestos Defendants (Brayton) | James Ostertag, Thelen Reid Brown Raysman & Steiner LLP-San Francisco | Reply | Reply Brief In Support of Defendant Mack Trucks, Inc.'s Motion for Summary Judgment or, in the Alternative, Summary Adjudication | 1.4MB |
| 15535541 | 7/11/2007 12:42 PM PDT | Serve Only - Public | 459162 | Lyman vs Asbestos Defendants (Brayton) | George A Otstott, Brydon Hugo & Parker | Discovery - use for electronic service only | Defendant Union Carbide Corporation's Amended Designation of Expert Witnesses | 3.9MB |
| 15531638 | 7/11/2007 11:14 AM PDT | Serve Only - Public | 459162 | Lyman vs Asbestos Defendants (Brayton) | Thomas Trapani, Adams Nye Sinunu Bruni Becht LLP | Correspondence | Correspondence taking Defendant Thorpe Insulation Co.'s Motion for Summary Judgment off calendar | 0.1MB |
| 15507661 | 7/9/2007 5:05 PM PDT | Serve Only - Public | 459162 | Lyman vs Asbestos Defendants (Brayton) | Robert Nelder, Hassard Bonnington LLP | Discovery - use for electronic service only | DEFENDANT JOHN CRANE INC.'S PARED-DOWN LIST OF EXPERT WITNESSES | 0.1MB |
| 15507236 | 7/9/2007 4:21 PM PDT | Serve Only - Public | 459162 | Lyman vs Asbestos Defendants (Brayton) | George A Otstott, Brydon Hugo & Parker | Correspondence | Letter re Expert Depositions | 0.1MB |
| 15487630 | 7/6/2007 3:55 PM PDT | File Only | 459162 | Lyman vs Asbestos Defendants (Brayton) | Molly J Mrowka, Dillingham & Murphy | Reply | DEFENDANT MONTELLO, INC.'S REPLY IN SUPPORT OF ITS MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.7MB |
| | | | | | | Separate Statement of Fact (or Response to) | DEFENDANT MONTELLO INC.'S REPLY TO PLAINTIFFS' RESPONSE TO DEFENDANT MONTELLO INC.'S SEPARATE STATEMENT OF UNDISPUTED FACTS | 0.8MB |
| | | | | | | Separate Statement of Fact (or Response | DEFENDANT MONTELLO INC.'S RESPONSE TO PLAINTIFFS' | 0.2MB |

| | | | | | to) | SEPARATE STATEMENT OF DISPUTED FACTS | |
|---|---|---|---|---|---|---|---|
| | | | | | Declaration | SUPPLEMENTAL DECLARATION OF MOLLY J. MROWKA IN SUPPORT OF DEFENDANT MONTELLO, INC.'S MOTION FOR SUMMARY JUDGMENT | 2.4MB |
| | | | | | Objections | DEFENDANT MONTELLO INC.'S OBJECTIONS TO PLAINTIFFS' EVIDENCE | 0.5MB |
| | | | | | Proof of Service | Proof of Service | 0.1MB |
| 15486030 | 7/6/2007 2:39 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Jeremy D Huie, Bassi Martini Edlin & Blum LLP | Dismissal | REQUEST FOR DISMISSAL TO DEFENDANT CARLISLE CORPORATION, ONLY | 0.1MB |
| 15480015 | 7/6/2007 11:10 AM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Andy J Goetz, Prindle Decker & Amaro LLP-Long Beach | Dismissal | Chevron Phillips Chemical Company's Request for Dismissal as to Robert Lyman | 0.1MB |
| 15465916 | 7/5/2007 12:54 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Thomas J Moses, Brydon Hugo & Parker | Motion for Summary Judgment/Summary Adjudication | NOTICE OF DEFENDANT UNION CARBIDE CORPORATION'S MOTION AND MOTION FOR SUMMARY JUDGMENT, OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION | 0.1MB |
| | | | | | Memorandum of Points and Authorities | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF DEFENDANT UNION CARBIDE CORPORATION'S MOTION AND MOTION FOR SUMMARY JUDGMENT, OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION | 0.9MB |
| | | | | | Separate Statement of Fact (or Response to) | SEPARATE STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF DEFENDANT UNION CARBIDE CORPORATION'S MOTION FOR SUMMARY JUDGMENT, OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION | 0.4MB |
| | | | | | Declaration | DECLARATION OF THOMAS J. MOSES IN SUPPORT OF DEFENDANT UNION CARBIDE CORPORATION'S MOTION FOR SUMMARY JUDGMENT, OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION (WITH EXHIBITS A AND B) | 0.5MB |
| | | | | | Exhibits | EXHIBIT C IN SUPPORT OF DECLARATION OF THOMAS J. MOSES IN SUPPPORT OF DEFENDANT UNION CARBIDE CORPORATION'S MOTION FOR SUMMARY JUDGMENT, OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION | 0.8MB |
| | | | | | Exhibits | EXHIBIT D IN SUPPORT OF DECLARATION OF THOMAS J. MOSES IN SUPPPORT OF DEFENDANT UNION CARBIDE | 0.3MB |

| | | |
|---|---|---|
| | CORPORATION'S MOTION FOR SUMMARY JUDGMENT, OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION | |
| Exhibits | EXHIBIT E IN SUPPORT OF DECLARATION OF THOMAS J. MOSES IN SUPPPORT OF DEFENDANT UNION CARBIDE CORPORATION'S MOTION FOR SUMMARY JUDGMENT, OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION | 0.3MB |
| Exhibits | EXHIBIT F IN SUPPORT OF DECLARATION OF THOMAS J. MOSES IN SUPPPORT OF DEFENDANT UNION CARBIDE CORPORATION'S MOTION FOR SUMMARY JUDGMENT, OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION | 0.3MB |
| Exhibits | EXHIBIT G IN SUPPORT OF DECLARATION OF THOMAS J. MOSES IN SUPPPORT OF DEFENDANT UNION CARBIDE CORPORATION'S MOTION FOR SUMMARY JUDGMENT, OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION | 0.3MB |
| Exhibits | EXHIBIT H IN SUPPORT OF DECLARATION OF THOMAS J. MOSES IN SUPPPORT OF DEFENDANT UNION CARBIDE CORPORATION'S MOTION FOR SUMMARY JUDGMENT, OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION | 0.9MB |
| Exhibits | EXHIBIT I IN SUPPORT OF DECLARATION OF THOMAS J. MOSES IN SUPPPORT OF DEFENDANT UNION CARBIDE CORPORATION'S MOTION FOR SUMMARY JUDGMENT, OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION | 0.9MB |
| Exhibits | EXHIBITS J THROUGH K IN SUPPORT OF DECLARATION OF THOMAS J. MOSES IN SUPPPORT OF DEFENDANT UNION CARBIDE CORPORATION'S MOTION FOR SUMMARY JUDGMENT, OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION | 0.5MB |
| Exhibits | EXHIBITS L THROUGH O IN SUPPORT OF DECLARATION OF THOMAS J. MOSES IN SUPPPORT OF DEFENDANT UNION CARBIDE CORPORATION'S MOTION FOR SUMMARY JUDGMENT, OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION | 0.5MB |
| Exhibits | EXHIBIT P IN SUPPORT OF DECLARATION OF THOMAS J. MOSES IN SUPPPORT OF DEFENDANT UNION CARBIDE CORPORATION'S MOTION FOR | 1.4MB |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | SUMMARY JUDGMENT, OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION | |
| | | | | Exhibits | EXHIBITS Q THROUGH R IN SUPPORT OF DECLARATION OF THOMAS J. MOSES IN SUPPPORT OF DEFENDANT UNION CARBIDE CORPORATION'S MOTION FOR SUMMARY JUDGMENT, OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION | 0.3MB |
| | | | | Exhibits | EXHIBIT S IN SUPPORT OF DECLARATION OF THOMAS J. MOSES IN SUPPPORT OF DEFENDANT UNION CARBIDE CORPORATION'S MOTION FOR SUMMARY JUDGMENT, OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION | 0.8MB |
| 15461255 | 7/5/2007 8:51 AM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Thomas J Moses, Brydon Hugo & Parker | Stipulation & Order | STIPULATION AND ORDER CHANGING THE BRIEFING SCHEDULE OF DEFENDANT UNION CARBIDE CORPORATION'S MOTION FOR SUMMARY JUDGMENT | 0.1MB |
| 15457208 | 7/3/2007 4:19 PM PDT | File Only | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP-Novato | Motion & Notice of Hearing | NOTICE OF MOTION FOR ORDER MODIFYING ORDER GRANTING MOTION FOR PREFERENCE AND EXTENDING DISCOVERY CUT-OFF | 0.1MB |
| | | | | | Memorandum of Points and Authorities | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF NOTICE OF MOTION FOR ORDER MODIFYING ORDER GRANTING MOTION FOR PREFERENCE AND EXTENDING DISCOVERY CUT-OFF | 0.1MB |
| | | | | | Declaration | DECLARATION OF NANCY T. WILLIAMS IN SUPPORT OF NOTICE OF MOTION FOR ORDER MODIFYING ORDER GRANTING MOTION FOR PREFERENCE AND EXTENDING DISCOVERY CUT-OFF | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE BY ELECTRONIC SERVICE RE: MOTION FOR ORDER MODIFYING ORDER GRANTING MOTION FOR PREFERENCE AND EXTENDING DISCOVERY CUT-OFF | 0.1MB |
| 15440845 | 7/2/2007 5:52 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP-Novato | Ex Parte Application | EX PARTE APPLICATION FOR ORDER SHORTENING TIME TO NOTICE MOTION FOR ORDER MODIFYING ORDER GRANTING MOTION FOR PREFERENCE AND EXTENDING DISCOVERY CUT-OFF | 0.1MB |
| | | | | | Memorandum of Points and Authorities | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF EX PARTE APPLICATION FOR ORDER SHORTENING TIME TO NOTICE MOTION FOR ORDER MODIFYING ORDER GRANTING | 0.1MB |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | MOTION FOR PREFERENCE AND EXTENDING DISCOVERY CUT-OFF |  |
|  |  |  |  |  | Declaration | DECLARATION OF CHRISTINA C. SKUBIC IN SUPPORT OF EX PARTE APPLICATION FOR ORDER SHORTENING TIME TO NOTICE MOTION FOR ORDER MODIFYING ORDER GRANTING MOTION FOR PREFERENCE AND EXTENDING DISCOVERY CUT-OFF | 0.1MB |
|  |  |  |  |  | Declaration | DECLARATION OF MELANIE GRAHAM RE: NOTICE OF EX PARTE APPLICATION FOR AN ORDER SHORTENING TIME TO NOTICE PLAINTIFFS' MOTION FOR ORDER MODIFYING ORDER GRANTING MOTION FOR PREFERENCE AND EXTENDING DISCOVERY CUT-OFF | 0.1MB |
| 15437965 | 7/2/2007 3:05 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP-Novato | Memorandum of Points and Authorities | PLAINTIFFS' MEMORANDUM OF POINTS AND AUTHORITIES IN OPPOSITION TO DEFENDANT MONTELLO INC.'S MOTION FOR SUMMARY JUDGMENT | 0.5MB |
|  |  |  |  |  | Declaration | DECLARATION OF SARAH KRAEMER ISAACS IN SUPPORT OF PLAINTIFFS' OPPOSITION TO DEFENDANT MONTELLO INC.'S MOTION FOR SUMMARY JUDGEMENT | 2.1MB |
|  |  |  |  |  | Separate Statement of Fact (or Response to) | PLAINTIFFS' SEPARATE STATEMENT OF DISPUTED MATERIAL FACTS IN OPPOSITION TO DEFENDANT MONTELLO INC.'S MOTION FOR SUMMARY JUDGEMENT | 0.1MB |
|  |  |  |  |  | Separate Statement of Fact (or Response to) | PLAINTIFFS' RESPONSE TO DEFENDANT MONTELLO INC.'S SEPARATE STATEMENT OF UNDISPUTED FACTS | 0.6MB |
|  |  |  |  |  | Order (Proposed) | [PROPOSED] ORDER DENYING DEFENDANT MONTELLO INC.'S MOTION FOR SUMMARY JUDGMENT | 0.1MB |
|  |  |  |  |  | Proof of Service | PROOF OF SERVICE by electronic service of memo of p&a in opposition to deft montello inc's mo for summary judgment; decl of sarah kraemer isaacs; separate stmnt; response; and [proposed] order | 0.1MB |
| 15414349 | 6/29/2007 10:58 AM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | James Ostertag, Thelen Reid Brown Raysman & Steiner LLP-San Francisco | Brief | APPENDIX OF NON-CALIFORNIA AUTHORITIES IN SUPPORT OF DEFENDANT MACK TRUCKS, INC.'S MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION | 3.2MB |
| 15406340 | 6/28/2007 3:35 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants | Jeremy D Huie, Bassi Martini Edlin & Blum | Motion for Summary Judgment/Summary Adjudication | DEFENDANT CARLISLE CORPORATION'S NOTICE OF MOTION AND MOTION FOR SUMMARY JUDGMENT | 0.1MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | (Brayton) | LLP | Memorandum of Points and Authorities | DEFENDANT CARLISLE CORPORATION'S MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.1MB |
| | | | | | Separate Statement of Fact (or Response to) | DEFENDANT CARLISLE CORPORATION'S OF UNDISPUTED FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.1MB |
| | | | | | Declaration | DECLARATION OF JEREMY D. HUIE IN SUPPORT OF DEFENDANT CARLISLE CORPORATION'S MOTION FOR SUMMARY JUDGMENT | 0.5MB |
| 15405084 | 6/28/2007 2:59 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Thomas Trapani, Adams Nye Sinunu Bruni Becht LLP | Motion for Summary Judgment/Summary Adjudication | DEFENDANT THORPE INSULATION COMPANY'S NOTICE OF MOTION FOR SUMMARY JUDGMENT OR IN THE ALTERNATIVE SUMMARY ADJUDICATION | 0.1MB |
| | | | | | Memorandum of Points and Authorities | DEFENDANT THORPE INSULATION COMPANY'S MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT OR IN THE ALTERNATIVE SUMMARY ADJUDICATION | 0.4MB |
| | | | | | Separate Statement of Fact (or Response to) | DEFENDANT THORPE INSULATION COMPANY'S SEPARATE STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT OR IN THE ALTERNATIVE SUMMARY ADJUDICATION | 0.1MB |
| | | | | | Declaration | DECLARATION OF GINA A. HARAN IN SUPPORT OF DEFENDANT THORPE INSULATION COMPANY'S MOTION FOR SUMMARY JUDGMENT OR IN THE ALTERNATIVE SUMMARY ADJUDICATION | 0.1MB |
| | | | | | Order (Proposed) | [PROPOSED] ORDER GRANTING DEFENDANT THORPE INSULATION COMPANY'S NOTICE OF MOTION FOR SUMMARY JUDGMENT OR IN THE ALTERNATIVE SUMMARY ADJUDICATION | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| | | | | | Exhibits | EXHIBIT A | 0.4MB |
| | | | | | Exhibits | EXHIBIT B | 0.8MB |
| | | | | | Exhibits | EXHIBIT C | 1.1MB |
| | | | | | Exhibits | EXHIBIT D | 0.2MB |
| | | | | | Exhibits | EXHIBIT E | 0.7MB |
| | | | | | Exhibits | EXHIBIT F | 0.7MB |
| 15403954 | 6/28/2007 2:24 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants | Amee A Mikacich, Filice Brown Eassa & | Motion for Summary Judgment/Summary Adjudication | GENERAL MOTORS CORPORATION'S NOTICE OF MOTION AND MOTION FOR SUMMARY JUDGMENT | 0.9MB |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | (Brayton) | McLeod LLP | Declaration | DECLARATION OF AMEE A. MIKACICH IN SUPPORT OF GENERAL MOTORS CORPORATION'S MOTION FOR SUMMARY JUDGMENT | 0.6MB |
| | | | | | Exhibits | GENERAL MOTORS CORPORATION'S EXHIBITS A-C | 7.1MB |
| | | | | | Exhibits | GENERAL MOTORS CORPORATION'S EXHIBITS D-F | 7.2MB |
| | | | | | Memorandum of Points and Authorities | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF GENERAL MOTORS CORPORATION'S MOTION FOR SUMMARY JUDGMENT | 2.1MB |
| | | | | | Separate Statement of Fact (or Response to) | SEPARATE STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF GENERAL MOTORS CORPORATION'S MOTION FOR SUMMARY JUDGMENT | 1.1MB |
| | | | | | Request for Judicial Notice | REQUEST FOR JUDICIAL NOTICE | 0.2MB |
| 15399030 | 6/28/2007 2:07 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | James Ostertag, Thelen Reid Brown Raysman & Steiner LLP-San Francisco | Motion for Summary Judgment/Summary Adjudication | DEFENDANT MACK TRUCKS INC.'S NOTICE OF MOTION AND MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION | 0.1MB |
| | | | | | Memorandum of Points and Authorities | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF DEFENDANT MACK TRUCKS, INC.'S MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION | 0.8MB |
| | | | | | Statement of Facts | DEFENDANT MACK TRUCK'S INC.'S SEPARATE STATEMENTS OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, OR IN HE ALTERNATIVE, SUMMARY ADJUDICATION | 1.3MB |
| | | | | | Brief | INDEX OF EVIDENCE IN SUPPORT OF DEFENDANT MACK TRUCK, INC.'S MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION | 0.1MB |
| | | | | | Declaration | DECLARATION OF STEPHEN T. GRIMSRUD IN SUPPORT OF DEFENDANT MACK TRUCKS, IN.C'S MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION | 0.1MB |
| | | | | | Exhibits | EXHIBIT 1 AND 2 OF DECLARATION OF STEPHEN T. GRIMSRUD IN SPPORT OF DEFENDANT MACK TRUCKS, INC.'S MOTION FOR SUMMARY JUDGMENT OR, IN THE | 1.1MB |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | ALTERNATIVE, SUMMARY ADJUDICATION | |
| | | | | Exhibits | EXHIBIT 3,4,5 OF DECLARATION OF STEPHEN T. GRIMSRUD IN SUPPORT OF DEFENDANT MACK TRUCKS, INC.'S MOTION FOR SUMMARY JUDGMENT OR, IN THE ALTERNATIVE, SUMMARY ADJUDICATION | 1.8MB |
| | | | | Proof of Service | PROOF OF SERVICE | 0.1MB |
| 15401603 | 6/28/2007 1:22 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Amee A Mikacich, Filice Brown Eassa & McLeod LLP | Motion for Summary Judgment/Summary Adjudication | FORD MOTOR COMPANY'S NOTICE OF MOTION AND MOTION FOR SUMMARY JUDGMENT | 0.7MB |
| | | | | Memorandum of Points and Authorities | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF FORD MOTOR COMPANY'S MOTION FOR SUMMARY JUDGMENT | 1.6MB |
| | | | | Separate Statement of Fact (or Response to) | SEPARATE STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF FORD MOTOR COMPANY'S MOTION FOR SUMMARY JUDGMENT | 0.9MB |
| | | | | Request for Judicial Notice | REQUEST FOR JUDICIAL NOTICE | 0.1MB |
| | | | | Declaration | DECLARATION OF AMEE A. MIKACICH IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.6MB |
| | | | | Exhibits | FORD MOTOR COMPANY'S EXHIBITS A THROUGH D | 8.8MB |
| 15387654 | 6/27/2007 2:10 PM PDT | Serve Only - Public | 459162 Lyman vs Asbestos Defendants (Brayton) | David T Biderman, Perkins Cole LLP-San Francisco | Witness List | Honeywell International Inc.'s Disclosure of Information Concerning Expert Witnesses (CCP 2034) | 2.6MB |
| 15374225 | 6/26/2007 3:59 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Thomas E Pfalzer, McNamara Dodge Ney Beatty Slattery Pfalzer Borges & Brothers LLP-Walnut Creek | Motion for Summary Judgment/Summary Adjudication | NOTICE OF MOTION AND MOTION FOR SUMMARY JUDGMENT, OR ALTERNATELY, SUMMARY ADJUDICATION; MEMORANDUM OF POINTS AND AUTHORITIES; SEPARATE STATEMENT OF UNDISPUTED MATERIAL FACTS; DECLARATION OF THOMAS E. PFALZER; SEPARATELY BOUND VOLUME OF EVIDENCE AND TABLE OF CONTENTS; AND (PROPOSED) ORDER | 0.1MB |
| | | | | Memorandum of Points and Authorities | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF TYCO INTERNATIONAL (US), INC.'S MOTION FOR SUMMARY JUDGMENT | 0.1MB |
| | | | | Separate Statement of Fact (or Response to) | TYCO INTERNATIONAL (US), INC.'S SEPARATE STATEMENT OF UNDISPUTED MATERIAL FACTS | 0.1MB |
| | | | | Declaration | DECLARATION OF THOMAS E. PFALZER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (WITH EXHIBIT A) | 1.4MB |
| | | | | Exhibits | EXHIBIT A-1 TO DECLARATION | 1.7MB |

| | | |
|---|---|---|
| | | OF THOMAS E. PFALZER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT |
| Exhibits | EXHIBIT A-2 TO DECLARATION OF THOMAS E. PFALZER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 1.8MB |
| Exhibits | EXHIBIT A-3 TO DECLARATION OF THOMAS E. PFALZER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 1.0MB |
| Exhibits | EXHIBIT B TO DECLARATION OF THOMAS E. PFALZER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.5MB |
| Exhibits | EXHIBIT B-1 TO DECLARATION OF THOMAS E. PFALZER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.6MB |
| Exhibits | EXHIBIT B-2 TO DECLARATION OF THOMAS E. PFALZER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.6MB |
| Exhibits | EXHIBIT B-3 TO DECLARATION OF THOMAS E. PFALZER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.5MB |
| Exhibits | EXHIBIT B-4 TO DECLARATION OF THOMAS E. PFALZER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.6MB |
| Exhibits | EXHIBIT B-5 TO DECLARATION OF THOMAS E. PFALZER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.5MB |
| Exhibits | EXHIBIT B-6 TO DECLARATION OF THOMAS E. PFALZER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.6MB |
| Exhibits | EXHIBIT B-7 TO DECLARATION OF THOMAS E. PFALZER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.7MB |
| Exhibits | EXHIBIT B-8 TO DECLARATION OF THOMAS E. PFALZER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.7MB |
| Exhibits | EXHIBIT B-9 TO DECLARATION OF THOMAS E. PFALZER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.7MB |
| Exhibits | EXHIBIT B-10 TO DECLARATION OF THOMAS E. PFALZER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.6MB |
| Exhibits | EXHIBIT B-11 TO DECLARATION OF THOMAS E. PFALZER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.5MB |
| Exhibits | EXHIBIT B-12 TO DECLARATION OF THOMAS E. PFALZER IN SUPPORT OF MOTION FOR SUMMARY | 0.7MB |

| | | | | | | JUDGMENT | |
|---|---|---|---|---|---|---|---|
| | | | | | Exhibits | EXHIBIT C TO DECLARATION OF THOMAS E. PFALZER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.5MB |
| | | | | | Exhibits | EXHIBIT D TO DECLARATION OF THOMAS E. PFALZER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.8MB |
| | | | | | Exhibits | EXHIBIT E TO DECLARATION OF THOMAS E. PFALZER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.6MB |
| | | | | | Exhibits | EXHIBIT F TO DECLARATION OF THOMAS E. PFALZER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.2MB |
| | | | | | Exhibits | EXHIBIT G TO DECLARATION OF THOMAS E. PFALZER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.1MB |
| | | | | | Exhibits | EXHIBIT H TO DECLARATION OF THOMAS E. PFALZER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.1MB |
| | | | | | Exhibits | EXHIBIT I TO DECLARATION OF THOMAS E. PFALZER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.6MB |
| | | | | | Exhibits | EXHIBIT I-1 TO DECLARATION OF THOMAS E. PFALZER IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.6MB |
| | | | | | Exhibit List | INDEX OF SEPARATELY BOUND VOLUME OF EVIDENCE AND TABLE OF CONTENTS | 0.1MB |
| | | | | | Order (Proposed) | (PROPOSED) ORDER | 0.1MB |
| | | | | | Proof of Service | PROOF OF SERVICE FOR MOTION FOR SUMMARY JUDGMENT | 0.1MB |
| 15355660 | 6/25/2007 3:15 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP-Novato | Proof of Service | PROOF OF SERVICE by lexisnexis e-service of ntc of mo & mo to compel deft montello inc to produce its custodian of records and person most knowledgeable for deposition and to produce documents at deposition; memo of p&a; decl; and separate stmnt | 0.1MB |
| 15355161 | 6/25/2007 3:10 PM PDT | File Only | 459162 Lyman vs Asbestos Defendants (Brayton) | Molly J Mrowka, Dillingham & Murphy | Motion for Summary Judgment/Summary Adjudication | DEFENDANT MONTELLO, INC.'S AMENDED NOTICE OF MOTION AND MOTION FOR SUMMARY JUDGMENT | 0.1MB |
| | | | | | Memorandum of Points and Authorities | DEFENDANT MONTELLO, INC.'S MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.3MB |
| | | | | | Separate Statement of Fact (or Response to) | DEFENDANT MONTELLO, INC.'S SEPARATE STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.3MB |

| | | | | Declaration | DECLARATION OF MOLLY J. MROWKA IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 9.7MB |
|---|---|---|---|---|---|---|
| | | | | Declaration | DECLARATION OF ALLEN JOHNSON | 0.1MB |
| | | | | Proof of Service | Proof of Service by personal service and by fax of Amended Ntc of Mo & Mo for summary judgment; memo of p&a; separate stmnt; declarations; and [proposed] order | 0.1MB |
| 15355413 | 6/25/2007 3:04 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Bruce McLeod, Filice Brown Eassa & McLeod LLP | Dismissal | Defendant Chevron U.S.A. Inc.'s Request for Dismissal | 0.2MB |
| | | | | Dismissal | Defendant Unocal Corporation's Request for Dismissal | 0.3MB |
| | | | | Dismissal | Defendant Texaco Inc.'s Request for Dismissal | 0.2MB |
| 15206938 | 6/25/2007 9:00 AM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP-Novato | Motion & Notice of Hearing | NOTICE OF MOTION AND MOTION TO COMPEL DEFENDANT MONTELLO INC., TO PRODUCE ITS CUSTODIAN OF RECORDS AND PERSON MOST KNOWLEDGEABLE FOR DEPOSITION, AND TO PRODUCE DOCUMENTS AT DEPOSITION; MEMORANDUM OF POINTS AND AUTHORITIES | 0.1MB |
| | | | | Memorandum of Points and Authorities | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF PLAINTIFFS' MOTION TO COMPEL DEFENDANT MONTELLO INC., TO PRODUCE ITS CUSTODIAN OF RECORDS AND PERSON MOST KNOWLEDGEABLE FOR DEPOSITION, AND TO PRODUCE DOCUMENTS AT DEPOSITION | 0.5MB |
| | | | | Declaration | DECLARATION OF JOHN B. GOLDSTEIN IN SUPPORT OF PLAINTIFFS' MOTION TO COMPEL DEFENDANT MONTELLO INC., TO PRODUCE ITS CUSTODIAN OF RECORDS AND PERSON MOST KNOWLEDGEABLE FOR DEPOSITION, AND TO PRODUCE DOCUMENTS AT DEPOSITION | 2.5MB |
| | | | | Separate Statement of Fact (or Response to) | PLAINTIFFS' SEPARATE STATEMENT OF DISPUTED ISSUES RE: PRODUCTION OF DEFENDANT MONTELLO, INC.'S CUSTODIAN OF RECORDS AND PERSON(S) MOST KNOWLEDGEABLE FOR DEPOSITION | 12.7MB |
| 15338410 | 6/22/2007 3:33 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Thomas Trapani, Adams Nye Sinunu Bruni Becht LLP | Proof of Service | Defendant Thorpe Insulation Company's Service Of Order Shortening Time Re: Motion To Continue Trial Date | 0.1MB |
| | | | | Motion & Notice of Hearing | Notice Of Motion To Sever Defendant Thorpe Insulation Company's From The July 30, | 0.1MB |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 2007 Trial Date or in the Alternative Continuing The Trial Date |
| | | | | Declaration | Declaration Of Gina A. Haran In Support Of Defendant Thorpe Insulation Company's Motion To Be Servered From the July 30, 2007 Trial Date Or In the Alternative Continuing The Trial Date | 0.1MB |
| | | | | Memorandum of Points and Authorities | Memorandum of Points and Authorities In Support Of Defendant Thorpe Insulation Company's Motion To Be Servered From the July 30, 2007 Trial Date Or In The Alternative Continuing The Trial Date | 0.1MB |
| | | | | Order (Proposed) | [Proposed] Order In Support Of Defendant Thorpe Insulation Company's Motion To Be Severed From the July 30, 2007 Trial Date | 0.1MB |
| 15329050 | 6/22/2007 10:09 AM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Thomas Trapani, Adams Nye Sinunu Bruni Becht LLP | Ex Parte Application | EX PARTE APPLICATION FOR ORDER SHORTENING TIME ON SERVICE FOR HEARING ON DEFENDANT THORPE INSULATION COMPANY'S MOTION SEVERING FROM THE JULY 30, 2007 TRIAL DATE OR IN THE ATLERNATIVE CONTINUING THE TRIAL DATE (CRC 3.132(C)) | 0.1MB |
| | | | | Memorandum of Points and Authorities | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF EX PARTE APPLICATION FOR ORDER SHORTENING TIME OF SERVICE FOR HEARING ON DEFENDANT THORPE INSULATION COMPANY'S MOTION SEVERING FROM THE JULY 30, 2007 TRIAL DATE | 0.1MB |
| | | | | Declaration | DECLARATION OF GINA A. HARAN IN SUPPORT OF EX PARTE APPLICATION FOR ORDER SHORTENING TIME OF SERVICE FOR HEARING ON DEFENDANT THORPE INSULATION COMPANY'S MOTION SEVERING FROM THE JULY 30, 2007 TRIAL DATE | 0.1MB |
| | | | | Order (Proposed) | [PROPOSED] ORDER IN SUPPORT OF EX PARTE APPLICATION FOR ORDER SHORTENING TIME OF SERVICE FOR HEARING ON DEFENDANT THORPE INSULATION COMPANY'S MOTION SEVERING FROM THE JULY 30, 2007 TRIAL DATE | 0.1MB |
| | | | | Proof of Service | PROOF OF SERVICE by electronic service and personal service RE EX PARTE APPLICATION FOR ORDER SHORTENING TIME OF SERVICE FOR HEARING ON | 0.2MB |

| | | | | | | DEFENDANT THORPE INSULATION COMPANY'S MOTION SEVERING FROM THE JULY 30, 2007 TRIAL DATE | |
|---|---|---|---|---|---|---|---|
| | | | | Exhibits | EXHIBIT A | 0.2MB |
| 15308282 | 6/20/2007 5:13 PM PDT | Serve Only - Public | 459162 Lyman vs Asbestos Defendants (Brayton) | Thomas Trapani, Adams Nye Sinunu Bruni Becht LLP | Discovery - use for electronic service only | DEFENDANT THORPE INSULATION COMPANY'S REQUEST FOR PRODUCTION OF DOCUMENTS TO PLAINTIFF, SET ONE | 0.2MB |
| | | | | | Discovery - use for electronic service only | DEFENDANT THORPE INSULATION COMPANY'S FIRST SET OF SPECIAL INTERROGATORIES TO PLAINTIFF | 0.4MB |
| 15306322 | 6/20/2007 3:22 PM PDT | Serve Only - Public | 459162 Lyman vs Asbestos Defendants (Brayton) | John R Brydon, Brydon Hugo & Parker | Discovery - use for electronic service only | DEFENDANT UNION CARBIDE CORPORATION'S DESIGNATION OF EXPERT WITNESSES | 3.9MB |
| 15273392 | 6/18/2007 5:48 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Molly J Mrowka, Dillingham & Murphy | Motion for Summary Judgment/Summary Adjudication | DEFENDANT MONTELLO, INC.'S NOTICE OF MOTION AND MOTION FOR SUMMARY JUDGMENT | 0.1MB |
| | | | | | Memorandum of Points and Authorities | DEFENDANT MONTELLO, INC.'S MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.3MB |
| | | | | | Separate Statement of Fact (or Response to) | DEFENDANT MONTELLO, INC.'S SEPARATE STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT | 0.3MB |
| | | | | | Declaration | DECLARATION OF ALLEN JOHNSON | 0.1MB |
| | | | | | Proof of Service | Proof of Service | 0.1MB |
| | | | | | Declaration | DECLARATION OF MOLLY J. MROWKA IN SUPPORT OF DEFENDANT MONTELLO, INC.'S MOTION FOR SUMMARY JUDGMENT | 9.7MB |
| 15228489 | 6/14/2007 9:44 AM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Kelly Cowan, Adams Nye Sinunu Bruni Becht LLP | Dismissal | NOTICE OF ENTRY OF DISMISSAL AND PROOF OF SERVICE | 0.2MB |
| 15199761 | 6/12/2007 12:59 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Steven Alan Bellock, Adams Nye Sinunu Bruni Becht LLP | Dismissal | Request for Dismissal as to defendant Weir Valves & Controls USA, Inc. only. | 0.1MB |
| 15193641 | 6/12/2007 9:10 AM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP-Novato | Motion in Limine | PLAINTIFFS' DESIGNATION OF MOTIONS IN LIMINE; SUPPLEMENTAL TRIAL BRIEFS; OPPOSITION TO DEFENDANTS' MOTIONS IN LIMINE | 0.2MB |
| 15134305 | 6/6/2007 1:39 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Michele Tuman, Adams Nye Sinunu Bruni Becht LLP | Answer (Original) | Defendant Thorpe Insulation Company's Answer To Complaint For Survival, Loss Of Consortium - Asbestos; Demand For Jury Trial | 0.5MB |
| 15088436 | 6/1/2007 5:05 PM | Serve Only - | 459162 Lyman vs | Thomas A Steig, | Witness List | DEFENDANT CHEVRON PHILLIPS CHEMICAL | 0.3MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | PDT | Public | Asbestos Defendants (Brayton) | Prindle Decker & Amaro LLP-Long Beach | | COMPANY, LP'S LIST OF AFFIRMATIVE DEFENSE PROPOSTION 51 WITNESSES | |
| | | | | | Proof of Service | PROOF OF SERVICE BY ELECTRONIC TRANMISSION RE DEFENDANT CHEVRON PHILLIPS CHEMICAL COMPANY, LP'S LIST OF AFFIRMATIVE DEFENSE PROPOSTION 51 WITNESSES | 0.1MB |
| | | | | | Witness List | DEFENDANT HENRY VOGT MACHINE COMPANY'S LIST OF AFFIRMATIVE DEFENSE PROPOSTION 51 WITNESSES | 0.3MB |
| | | | | | Proof of Service | PROOF OF SERVICE BY ELECTRONIC TRANSMISSION RE DEFENDANT HENRY VOGT MACHINE COMPANY'S LIST OF AFFIRMATIVE DEFENSE PROPOSTION 51 WITNESSES | 0.1MB |
| | | | | | Witness List | DEFENDANT A.W. CHESTERTON COMPANY'S LIST OF AFFIRMATIVE DEFENSE PROPOSTION 51 WITNESSES | 0.3MB |
| | | | | | Proof of Service | PROOF OF SERVICE BY ELECTRONIC TRANSMISSION RE DEFENDANT A. W. CHESTERTON COMPANY'S LIST OF AFFIRMATIVE DEFENSE PROPOSTION 51 WITNESSES | 0.1MB |
| 15087782 | 6/1/2007 3:55 PM PDT | Serve Only - Public | 459162 Lyman vs Asbestos Defendants (Brayton) | Patrick L Moore, McNamara Dodge Ney Beatty Slattery Pfalzer Borges & Brothers LLP-Walnut Creek | Witness List | Tyco International (US), Inc.'s Designation Of Expert Witnesses And Declaration Of Patrick L. Moore In Support Thereof | 0.7MB |
| 15087568 | 6/1/2007 3:44 PM PDT | Serve Only - Public | 459162 Lyman vs Asbestos Defendants (Brayton) | Jeremy D Huie, Bassi Martini Edlin & Blum LLP | Discovery - use for electronic service only | Defendant Carlisle Corporation's Disclosure of Information Regarding Proposition 51 and Affirmative Defenses | 0.1MB |
| 15086251 | 6/1/2007 2:51 PM PDT | Serve Only - Public | 459162 Lyman vs Asbestos Defendants (Brayton) | George A Otstott, Brydon Hugo & Parker | Discovery - use for electronic service only | Defendant Union Carbide Corporation's List of Lay Witnesses | 0.1MB |
| 14975922 | 5/22/2007 4:52 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Edward R Hugo, Brydon Hugo & Parker | Dismissal | Partial Request for Dismissal as to defendant Foster Wheeler LLC | 0.1MB |
| 14973437 | 5/22/2007 3:06 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Edward R Hugo, Brydon Hugo & Parker | Dismissal | Request for Dismissal as to defendant Pneumo Abex LLC | 0.1MB |
| 14963221 | 5/22/2007 9:39 AM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Raymond L Gill, Kirkpatrick & Lockhart Preston | Dismissal | REQUEST FOR DISMISSAL AS TO DEFENDANT CRANE CO. ONLY | 0.1MB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14932967 | 5/18/2007 11:32 AM PDT | File Only | 459162 Lyman vs Asbestos Defendants (Brayton) | Gates Ellis LLP-San Francisco | Dismissal | Request for Dismissal Without Prejudice - As to Defendant Parker Hannifin Corporation ONLY | 0.1MB |
| 14932967 | 5/18/2007 11:32 AM PDT | File Only | 459162 Lyman vs Asbestos Defendants (Brayton) | Marte J Bassi, Bassi Martini Edlin & Blum LLP | Dismissal | Request for Dismissal Without Prejudice - As to Defendant Parker Hannifin Corporation ONLY | 0.1MB |
| 14897935 | 5/16/2007 10:05 AM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Constance McNeil, Lewis Brisbois Bisgaard & Smith LLP-San Francisco | Dismissal | Request for Dismissal as to Defendant Plant Insulation Company only | 0.1MB |
| 14881900 | 5/15/2007 10:36 AM PDT | Serve Only - Public | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP-Novato | Stipulation & Order | ORDER FOR WITHDRAWAL OF PLAINTIFFS' MEMORANDUM OF COSTS AND OF DEFENDANT SAN JOAQUIN REFINING CO., INC.'S MOTION TO STRIKE OR IN THE ALTERNATIVE TAX COSTS | 0.1MB |
| 14806475 | 5/10/2007 4:33 PM PDT | Serve Only - Public | 459162 Lyman vs Asbestos Defendants (Brayton) | Daniel S Lacount, Haight Brown & Bonesteel LLP-San Francisco | Discovery - use for electronic service only | ITEC'S Request for Admission to Plaintiffs, Robert Lyman and Samantha Lyman, (Set One) | 0.1MB |
| | | | | | Discovery - use for electronic service only | ITEC'S Inspection Demand on Plaintiffs, Robert Lyman and Samantha Lyman (Set One) | 0.1MB |
| | | | | | Discovery - use for electronic service only | ITEC'S Special Interrogatories on Plaintiffs, Robert Lyman and Samantha Lyman (Set One) | 0.3MB |
| 14754191 | 5/7/2007 3:45 PM PDT | File Only | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP-Novato | Stipulation & Order | STIPULATION AND ORDER FOR WITHDRAWAL OF PLAINTIFFS' MEMORANDUM OF COSTS AND OF DEFENDANT SAN JOAQUIN REFINING CO. INC.'S MOTION TO STRIKE OR IN THE ALTERNATIVE TAX COSTS | 0.1MB |
| 14734143 | 5/4/2007 2:12 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Thomas E Pfalzer, McNamara Dodge Ney Beatty Slattery Pfalzer Borges & Brothers LLP-Walnut Creek | Substitution of Attorney | Substitution of Attorney | 0.1MB |
| 14721823 | 5/3/2007 3:49 PM PDT | Serve Only - Public | 459162 Lyman vs Asbestos Defendants (Brayton) | Steven Alan Beilock, Adams Nye Sinunu Bruni Becht LLP | Discovery - use for electronic service only | WEIR VALVES & CONTROLS USA, INC.'S ADMISSION REQUESTS (1-31) TO ROBERT F. LYMAN and SAMANTHA LYMAN, SET 1 | 0.4MB |
| | | | | | Discovery - use for electronic service only | WEIR VALVES & CONTROLS USA, INC.'S FORM INTERROGATORIES TO ROBERT F. LYMAN and SAMANTHA LYMAN, SET 1 | 0.7MB |
| | | | | | Discovery - use for electronic service only | WEIR VALVES & CONTROLS USA, INC.'S INSPECTION DEMANDS TO ROBERT F. LYMAN and SAMANTHA LYMAN, SET 1 | 0.3MB |

| | | | | | Discovery - use for electronic service only | WEIR VALVES & CONTROLS USA, INC.'S SPECIAL INTERROGATORIES (1-21) TO ROBERT F. LYMAN and SAMANTHA LYMAN, SET 1 | 0.4MB |
|---|---|---|---|---|---|---|---|
| 14654293 | 4/27/2007 4:32 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Richard P Whitney, Sainick & Whitney | Notice of Hearing | Amended Notice of Motion to Strike, or in the Alternative, Tax Costs | 0.1MB |
| 14646385 | 4/27/2007 11:40 AM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Richard P Whitney, Sainick & Whitney | Proof of Service | Proof of Service<br>• Linked to (4) | 0.1MB |
| 14635036 | 4/26/2007 2:54 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Richard P Whitney, Sainick & Whitney | Motion & Notice of Hearing | Notice of Motion and Motion to Strike, or in the Alternative, Tax Costs<br>• Linked from (1) | 0.1MB |
| | | | | | Memorandum of Points and Authorities | Memorandum of Points and Authorities in Support of Motion to Strike, or in the Alternative, Tax Costs<br>• Linked from (1) | 0.2MB |
| | | | | | Declaration | Declaration of Richard P. Whitney in Support of Motion to Strike, or in the Alternative, Tax Costs<br>• Linked from (1) | 0.1MB |
| | | | | | Exhibits | Exhibits &quot;A - G&quot; to Memorandum of Points and Authorities and Declaration of Richard P. Whitney in Support of Motion to Strike, or in the Alternative, Tax Costs<br>• Linked from (1) | 0.7MB |
| 14633125 | 4/26/2007 1:13 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP-Novato | Memorandum of Costs | MEMORANDUM OF COSTS (SUMMARY) RE DEFENDANT SAN JOAQUIN REFINING CO., INC. | 0.1MB |
| 14586081 | 4/23/2007 2:04 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | RESHMA A BAJAJ, Bassi Martini Edlin & Blum LLP | Dismissal | REQUEST FOR DISMISSAL AS TO DEFENDANT J. T. THORPE & SON, INC., ONLY | 0.1MB |
| 14529140 | 4/18/2007 11:01 AM PDT | Serve Only - Public | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos Clerk, CA Superior Court County of San Francisco | Judgment | CLERK'S JUDGMENT PURSUANT TO CCP 998 | 0.1MB |
| 14514370 | 4/17/2007 12:11 PM PDT | File Only | 459162 Lyman vs Asbestos Defendants (Brayton) | Alan Brayton, Brayton Purcell LLP-Novato | Amendment to Complaint | amendment to complaint | 0.1MB |
| 14500200 | 4/16/2007 1:39 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP-Novato | Notice of Entry of Order | NOTICE OF ENTRY OF ORDER GRANTING MOTION FOR PREFERENCE AND EXTENDING DISCOVERY CUT-OFF | 0.2MB |
| 14471980 | 4/12/2007 4:09 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants | Asbestos BP Counsel, Brayton Purcell LLP- | Notice (Other) | OFFER TO COMPROMISE CCP 998 - ROBERT LYMAN (SAN JOAQUIN REFINING CO.) | 0.1MB |
| | | | | | Notice (Other) | OFFER TO COMPROMISE CCP | 0.1MB |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | (Brayton) | Novato | | 998 - SAMANTHA LYMAN - SAN JOAQUIN REFINING CO. |
| | | | | | Notice (Other) | NOTICE OF ACCEPTANCE OF DEFENDANT SAN JOAQUIN REFINING CO., INCS OFFER TO COMPROMISE PURSUANT TO CCP 998 | 0.1MB |
| | | | | | Judgment | CLERKS JUDGMENT PURSUANT TO CCP 998 - SAN JOAQUIN REFINING CO | 0.1MB |
| 14465656 | 4/12/2007 12:57 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | George A Otstott, Brydon Hugo & Parker | Correspondence | Correspondence to Plaintiff Only | 2.2MB |
| | | | | | Discovery - use for electronic service only | UNION CARBIDE CORPORATION'S OBJECTIONS TO PLAINTIFFS' NOTICE OF DEPOSITION OF UNION CARBIDE'S CUSTODIAN(S) OF RECORDS AND PERSON(S) MOST KNOWLEDGEABLE | 1.1MB |
| 14400576 | 4/6/2007 2:47 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Roland E The, Brydon Hugo & Parker | Answer (Original) | ANSWER OF FOSTER WHEELER, LLC TO COMPLAINT FOR PERSONAL INJURY AN DLOSS OF CONSORTIUM - ASBESTOS | 0.6MB |
| | | | | | Objections | OBJECTION TO COURT COMMISSIONER ACTING AS JUDGE PRO TEMPORE AT TRIAL | 0.1MB |
| 14364400 | 4/4/2007 10:28 AM PDT | Serve Only - Public | 459162 Lyman vs Asbestos Defendants (Brayton) | Neil C Ludman, Schiff Hardin LLP-San Francisco | Discovery - use for electronic service only | Declaration of Neil C. Ludman for Additional Discovery | 0.1MB |
| | | | | | Discovery - use for electronic service only | Defendant Owens-Illinois, Inc.'s Specially Prepared Interrogatories to Plaintiff | 0.3MB |
| | | | | | Discovery - use for electronic service only | Defendant Owens-Illinois, Inc.'s Request for Production of Documents to Plaintiff | 0.1MB |
| | | | | | Discovery - use for electronic service only | Defendant Owens-Illinois, Inc.'s Request for Admissions to Plaintiffs | 0.3MB |
| 14348473 | 4/3/2007 10:08 AM PDT | Serve Only - Public | 459162 Lyman vs Asbestos Defendants (Brayton) | Andy J Goetz, Prindle Decker & Amaro LLP-Long Beach | Discovery - use for electronic service only | NOTICE OF OBJECTIONS AND OBJECTIONS TO PLAINTIFFS' NOTICE OF TAKING DEPOSITION OF DEFENDANT CHEVRON PHILLIPS CHEMICAL COMPANY, LP'S PERSON(S) MOST KNOWLEDGEABLE AND CUSTODIAN(S) OF RECORDS, AND REQUEST FOR PRODUCTION OF DOCUMENTS | 1.4MB |
| | | | | | Proof of Service | PROOF OF SERVICE BY ELECTRONIC TRANSMISSION AND PERSONAL SERVICE RE: NOTICE OF OBJECTIONS AND OBJECTIONS TO PLAINTIFFS' NOTICE OF TAKING DEPOSITION OF DEFENDANT CHEVRON PHILLIPS CHEMICAL COMPANY, LP'S PERSON(S) MOST KNOWLEDGEABLE AND CUSTODIAN(S) OF RECORDS, AND REQUEST FOR PRODUCTION OF DOCUMENTS | 0.3MB |
| | | | | | Discovery - use for electronic service only | NOTICE OF OBJECTIONS AND OBJECTIONS TO PLAINTIFFS' NOTICE OF TAKING | 1.4MB |

| | | | | | Proof of Service | DEPOSITION OF DEFENDANT DRILLING SPECIALTIES COMPANY, LLC'S PERSON(S) MOST KNOWLEDGEABLE AND CUSTODIAN(S) OF RECORDS, AND REQUEST FOR PRODUCTION OF DOCUMENTS PROOF OF SERVICE BY ELECTRONIC TRANSMISSION AND PERSONAL SERVICE RE: NOTICE OF OBJECTIONS AND OBJECTIONS TO PLAINTIFFS' NOTICE OF TAKING DEPOSITION OF DEFENDANT DRILLING SPECIALTIES COMPANY LLC'S PERSON(S) MOST KNOWLEDGEABLE AND CUSTODIAN(S) OF RECORDS, AND REQUEST FOR PRODUCTION OF DOCUMENTS | 0.3MB |
|---|---|---|---|---|---|---|---|
| 14310029 | 3/29/2007 3:14 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Daniel J Kelly, Haight Brown & Bonesteel LLP-San Francisco | Joinder | International Truck's Joinder and Opposition to Plaintiffs' Motion for Preference | 0.1MB |
| 14307582 | 3/29/2007 2:02 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Susan A Ogdie, Filice Brown Eassa & McLeod LLP | Opposition | Defendants Chevron U.S.A. Inc.'s, Texaco Inc.'s and Unocal Corporation's Opposition to Motion for Trial Preference | 0.3MB |
| | | | | | Declaration | Declaration of Susan A Ogdie in Support of Defendants Chevron U.S.A. Inc., Texaco Inc., and Unocal Corporation's Opposition to Plaintiffs' Motion for Trial Preference | 0.1MB |
| 14265043 | 3/26/2007 4:20 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Susan A Ogdie, Filice Brown Eassa & McLeod LLP | Objections | DEFENDANT CHEVRON U.S.A. INC.'S OBJECTION TO PLAINTIFFS' OFFERS TO COMPROMISE PURSUANT TO CODE OF CIVIL PROCEDURE SECTION 998 | 0.1MB |
| 14265013 | 3/26/2007 4:08 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Susan A Ogdie, Filice Brown Eassa & McLeod LLP | Objections | DEFENDANT UNOCAL CORPORATION'S OBJECTION TO PLAINTIFFS' OFFERS TO COMPROMISE PURSUANT TO CODE OF CIVIL PROCEDURE SECTION 998 | 0.1MB |
| 14264963 | 3/26/2007 4:05 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Susan A Ogdie, Filice Brown Eassa & McLeod LLP | Objections | DEFENDANT TEXACO INC.'S OBJECTION TO PLAINTIFFS' OFFERS TO COMPROMISE PURSUANT TO CODE OF CIVIL PROCEDURE SECTION 998 | 0.1MB |
| 14255694 | 3/26/2007 10:52 AM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Christine M Hawkins, Filice Brown Eassa & McLeod LLP | Opposition | Ppposition to Plaintiffs' Motion for Preference | 0.8MB |
| | | | | | Proof of Service | Proof of Service | 0.3MB |
| 14255438 | 3/26/2007 10:41 AM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Kelly Cowan, Adams Nye Sinunu Bruni Becht LLP | Joinder | WEIR VALVES & CONTROLS USA, INC.â€™S JOINDER IN A.W. CHESTERTON COMPANYâ€™S CONDITIONAL NON-OPPOSITION TO MOTION FOR PREFERENCE | 0.2MB |

| 14254324 | 3/26/2007 10:34 AM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Richard P Whitney, Sainick & Whitney | Notice (Other) | Defendant San Joaquin Refining Co., Inc.'s Joinder in this Memorandum of Conditional Non-Opposition to Motion for Preference | 0.1MB |
| 14219214 | 3/22/2007 9:54 AM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | William Hake, Prindle Decker & Amaro LLP-Long Beach | Memorandum of Points and Authorities | MEMORANDUM OF POINTS AND AUTHORITIES RE CONDITIONAL NON-OPPOSITION TO MOTION FOR PREFERENCE | 0.2MB |
| | | | | | Proof of Service | PROOF OFVICE BY ELECTRONIC TRANSMISSION RE: MEMORANDUM OF POINTS AND AUTHORITIES RE CONDITIONAL NON-OPPOSITION TO MOTION FOR PREFERENCE | 0.1MB |
| 14097589 | 3/12/2007 3:56 PM PDT | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Asbestos BP Counsel, Brayton Purcell LLP-Novato | Motion & Notice of Hearing | NOTICE OF MOTION AND MOTION FOR ORDER GRANTING PREFERENCE IN SETTING CASE FOR TRIAL, AND EXTENDING DISCOVERY CUTOFF | 0.2MB |
| | | | | | Memorandum of Points and Authorities | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR ORDER GRANTING PREFERENCE IN SETTING CASE FOR TRIAL, AND EXTENDING DISCOVERY CUTOFF | 0.1MB |
| | | | | | Declaration | DECLARATION OF DAVID R. DONADIO IN SUPPORT OF MOTION FOR ORDER GRANTING PREFERENCE IN SETTING CASE FOR TRIAL, AND EXTENDING DISCOVERY CUTOFF | 0.1MB |
| | | | | | Declaration | DECLARATION OF GUY FOSTER, M.D., IN SUPPORT OF MOTION FOR PREFERENCE IN TRIAL SETTING | 0.1MB |
| | | | | | Order (Proposed) | [PROPOSED] ORDER DENYING MOTION FOR PREFERENCE AND EXTENDING DISCOVERY CUT-OFF | 0.1MB |
| 14078532 | 3/9/2007 1:36 PM PST | File Only | 459162 Lyman vs Asbestos Defendants (Brayton) | Robert M Channel, Walsworth Franklin Bevins & McCall-Orange | Dismissal | Request for Dismissal as to defendant Quintec Industries, Inc. | 0.1MB |
| 14063562 | 3/8/2007 2:11 PM PST | Serve Only - Public | 459162 Lyman vs Asbestos Defendants (Brayton) | Rodrigo E Salas, Dillingham & Murphy | Objections | DEFENDANT MONTELLO, INC'S. OBJECTION TO PLAINTIFFS' CCP §998 OFFER TO COMPROMISE | 0.1MB |
| 14005655 | 3/5/2007 10:47 AM PST | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Michele C Barnes, Kirkpatrick & Lockhart Preston Gates Ellis LLP-San Francisco | Notice of Change of Address | NOTICE OF CHANGE OF ADDRESS & PHONE NUMBER | 0.1MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13990656 | 3/2/2007 10:55 AM PST | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Michael T McCall, Walsworth Franklin Bevins & McCall-Orange | Answer (Original) | ANSWER OF DEFENDANT QUINTEC INDUSTRIES, INC. TO PLAINTIFFS' COMPLAINT FOR PERSONAL INJURY AND LOSS OF CONSORTIUM - ASBESTOS | 0.1MB |
| 13966182 | 2/28/2007 4:17 PM PST | File Only | 459162 Lyman vs Asbestos Defendants (Brayton) | Alan Brayton, Brayton Purcell LLP-Novato | Amendment to Complaint | amendment to complaint - DOE 1 & 2 | 0.1MB |
| 13951147 | 2/28/2007 11:19 AM PST | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Richard P Whitney, Sainick & Whitney | Answer (Original) | Answer of Defendant San Joaquin Refining Co., Inc. to Complaint | 0.2MB |
| 13892210 | 2/22/2007 11:38 AM PST | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Roberta Nicol Dempster, Schiff Hardin LLP-San Francisco | Answer (Original) | Answer of Defendant to Plaintiffs' Unverified Complaint for Personal Injury | 2.3MB |
| | | | | | Demand for Jury | Demand for Trial by Jury and Estimate of Length of Trial | 0.4MB |
| 13863141 | 2/20/2007 2:07 PM PST | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | James Ostertag, Thelen Reid & Priest LLP-San Francisco | Answer (Original) | Mack Trucks, Inc.'s Answer to Complaint & POS | 0.1MB |
| 13841452 | 2/16/2007 1:34 PM PST | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Rodrigo E Salas, Dillingham & Murphy | Substitution of Attorney | Substitution of Attorney | 0.1MB |
| 13814527 | 2/14/2007 4:05 PM PST | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Andy J Goetz, Prindle Decker & Amaro LLP-Long Beach | Answer (Original) | ANSWER OF DEFENDANT, DRILLING SPECIALTIES COMPANY, LLC TO COMPLAINT FOR PERSONAL INJURY - ASBESTOS | 0.2MB |
| 13814384 | 2/14/2007 4:00 PM PST | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Andy J Goetz, Prindle Decker & Amaro LLP-Long Beach | Answer (Original) | ANSWER OF DEFENDANT OF CHEVRON PHILLIPS CHEMICAL COMPANY TO COMPLAINT | 0.2MB |
| 13798738 | 2/13/2007 2:49 PM PST | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Thomas J Moses, Brydon Hugo & Parker | Answer (Original) | Answer of Union Carbide Corporation to Complaint for Personal Injury - Asbestos | 0.7MB |
| | | | | | Objections | Objection to Court Commissioner Acting as Judge Pro Tempore at Trial | 0.1MB |
| 13759595 | 2/9/2007 10:52 AM PST | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Robert Nelder, Hassard Bonnington LLP | Answer (Original) | DEFENDANT JOHN CRANE INC.'S ANSWER TO PLAINTIFFS' COMPLAINT FOR PERSONAL INJURY AND LOSS OF CONSORTIUM - ASBESTOS | 0.1MB |
| | | | | | Demand for Jury | DEFENDANT JOHN CRANE INC.'S DEMAND FOR JURY TRIAL | 0.1MB |
| | | | | | Objections | DEFENDANT JOHN CRANE INC.'S OBJECTION TO ASSIGNMENT TO COMMISSIONER FOR TRIAL | 0.1MB |
| 13759169 | 2/9/2007 10:47 AM PST | File And Serve | 459162 Lyman vs Asbestos | Marte J Bassi, Bassi Martini | Answer (Original) | Defendant Parker Hannifin Corporation's Answer to Unverified Complaint For | 0.1MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Defendants (Brayton) | Edlin & Blum LLP | | Personal Injury and Loss of Consortium - Asbestos | |
| | | | | | Demand for Jury | Defendant Parker Hannifin Corporation's Demand for Jury Trial | 0.1MB |
| | | | | | Objections | Defendant Parker Hannifin Corporation's Objection to Assignment of a Commissioner at Trial | 0.1MB |
| 13752838 | 2/8/2007 5:53 PM PST | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Michele C Barnes, Kirkpatrick & Lockhart Preston Gates Ellis LLP-San Francisco | Answer (Original) | DEFENDANT CRANE CO.'S ANSWER TO COMPLAINT FOR PERSONAL INJURY AND LOSS OF CONSORTIUM - ASBESTOS | 0.5MB |
| | | | | | Demand for Jury | DEFENDANT CRANE CO.'S DEMAND FOR JURY TRIAL | 0.1MB |
| 13744380 | 2/8/2007 11:08 AM PST | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Daniel J Kelly, Haight Brown & Bonesteel LLP-San Francisco | Answer (Original) | Answer of International Truck and Engine Corporation to Complaint | 0.4MB |
| | | | | | Objections | International Truck's Objection to Assignment to Commissioner for Trial | 0.1MB |
| 13737232 | 2/7/2007 4:01 PM PST | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Steven Alan Bellock, Adams Nye Sinunu Bruni Becht LLP | Answer (Original) | WEIR VALVES & CONTROLS USA, INC.'S SUMMARY PLEADING IN ANSWER TO THE COMPLAINT (GENERAL ORDER 55) AND REQUEST FOR JURY TRIAL | 0.2MB |
| 13721059 | 2/6/2007 3:37 PM PST | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | William Hake, Prindle Decker & Amaro LLP-Long Beach-Long Beach | Answer (Original) | Defendant A.W. Chesterton Company's Answer to Complaint for Personal Injury and Loss of Consortium - Asbestos | 0.3MB |
| | | | | | Proof of Service | Proof of Service by Electronic Transmission Re: Defendant A.W. Chesterton Company's Answer to Complaint for Personal Injury and Loss of Consortium - Asbestos | 0.1MB |
| | | | | | Demand for Jury | Defendant A.W. Chesterton Company's Demand for Trial and Estimate of Length of Trial | 0.1MB |
| | | | | | Proof of Service | Proof of Service By Electronic Transmission Re: Defendant A.W. Chesterton Company's Demand for Trial By Jury and Estimate of Length of Trial | 0.1MB |
| | | | | | Objections | Defendant A.W. Chesterton Company's Objection to Stipulation of Hearing By Commissioner | 0.1MB |
| | | | | | Proof of Service | Proof of Service By Electronic Transmission Re Defendant A.W. Chesterton Company's Objection to Stipulation of Hearing by Commissioner | 0.1MB |
| 13716606 | 2/6/2007 1:11 PM PST | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Jeremy D Huie, Bassi Martini Edlin & Blum LLP | Answer (Original) | Defendant Carlisle Corporation's Answer to Complaint | 0.1MB |
| 13716391 | 2/6/2007 1:05 PM PST | File And Serve | 459162 Lyman vs Asbestos | Jennifer Kuenster, Thelen Reid | Answer (Original) | DEFENDANT SHELL OIL COMPANY'S ANSWER TO PLAINTIFFS' UNVERIFIED | 0.1MB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Defendants (Brayton) | & Priest LLP-San Francisco | | COMPLAINT FOR PERSONAL INJURY AND LOSS OF CONSORTIUM - ASBESTOS | |
| 13689697 | 2/2/2007 3:42 PM PST | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Edward R Hugo, Brydon Hugo & Parker | Dismissal | Request for Dismissal as to defendant Pneumo Abex, LLC | 0.1MB |
| 13679970 | 2/2/2007 9:47 AM PST | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Jeffery J Fadeff, Bassi Martini Edlin & Blum LLP | Answer (Original) | Defendant J. T. Thorpe & Son, Inc.'s Answer to Complaint for Personal Injury and Loss of Consortium - Asbestos | 0.1MB |
| 13675236 | 2/1/2007 5:03 PM PST | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | James G Murray, Prindle Decker & Amaro-Long Beach | Answer (Original) | Henry Vogt Machine Co.'s Answer to Complaint | 0.3MB |
| 13587510 | 1/26/2007 1:36 PM PST | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Donna L Maul, Brydon Hugo & Parker | Answer (Original) Objections | Abex's Answer to Complaint  Abex's Objectoin to Court Commissioner | 0.6MB 0.1MB |
| 13607518 | 1/26/2007 1:12 PM PST | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Charles E Osthimer, Wright Robinson Osthimer & Tatum-San Francisco | Answer (Original) | ANSWER TO COMPLAINT FOR PERSONAL INJURY AND LOSS OF CONSORTIUM - ASBESTOS | 0.3MB |
| 13573739 | 1/24/2007 11:27 AM PST | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Jennifer M Field, Morgan Lewis & Bockius LLP-San Francisco | Answer (Original) | Defendant Tyco International (US) Inc.'s Answer to Plaintiffs' Unverified Complaint for Personal Injury, Loss of Consortium-Asbestos | 0.1MB |
| 13573524 | 1/24/2007 11:21 AM PST | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Molly J Mrowka, Armstrong & Associates LLP | Answer (Original) | Defendant Montello, Inc.'s Answer to Complaint for Personal Injury and Loss of Consortium - Asbestos | 0.1MB |
| 13565795 | 1/23/2007 4:27 PM PST | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Eugene Brown, Filice Brown Eassa & McLeod LLP | Answer (Original) Answer (Original) | Answer to complaint  Answer to Complaint | 0.3MB 0.3MB |
| 13564707 | 1/23/2007 3:23 PM PST | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Constance McNeil, Lewis Brisbois Bisgaard & Smith LLP-San Francisco | Answer (Original) | DEFENDANT PLANT INSULATION COMPANY'S ANSWER TO PLAINTIFFS' COMPLAINT FOR PERSONAL INJURY-ASBESTOS | 0.3MB |
| 13535082 | 1/22/2007 8:29 AM PST | File And Serve | 459162 Lyman vs Asbestos Defendants (Brayton) | Bruce McLeod, Filice Brown Eassa & McLeod LLP | Answer (Original) Answer (Original) Answer (Original) | Defendant Unocal Corporation's Answer to Complaint  Defendant Chevron's Answer to Complaint  Defendant Texaco's Answer to Complaint | 2.2MB 2.2MB 2.2MB |
| 13465565 | 1/16/2007 9:14 AM PST | File Only | 459162 Lyman vs Asbestos | Alan Brayton, Brayton | Amendment to Complaint | Amendment to Complaint - DOE 1001 | 0.1MB |

Defendants   Purcell LLP
(Brayton)

1-170 of 170 transactions   <<Prev Page 1 of 1 Next>>

# EXHIBIT 9

## Division 3

## FILING AND SERVICE

| Chapter | Rule |
|---|---|
| 1. Filing | 3.100 |
| 2. Time for Service | 3.110 |
| 3. Papers to Be Served | 3.220 |
| 4. Miscellaneous | 3.250 |

*Division 3, effective Jan. 1, 2007, was adopted June 30, 2006 as part of the reorganization of the California Rules of Court.*

## CHAPTER 1.  FILING

**Rule**
3.100.  Payment of filing fees by credit or debit card.

*Chapter 1, effective Jan. 1, 2007, was adopted June 30, 2006 as part of the reorganization of the California Rules of Court.*

### RULE 3.100.  PAYMENT OF FILING FEES BY CREDIT OR DEBIT CARD

A party may pay a filing fee by credit or debit card provided the court is authorized to accept payment by this method under Government Code section 6159, rule 10.820, and other applicable law.

*(Adopted, eff. Jan. 1, 2007.)*

## CHAPTER 2.  TIME FOR SERVICE

**Rule**
3.110.  Time for service of complaint, cross-complaint, and response.

*Chapter 2, effective Jan. 1, 2007, was adopted June 30, 2006 as part of the reorganization of the California Rules of Court.*

### RULE 3.110.  TIME FOR SERVICE OF COMPLAINT, CROSS-COMPLAINT, AND RESPONSE

**(a) Application**

This rule applies to the service of pleadings in civil cases except for collections cases under rule 3.740(a), unlawful detainer actions, proceedings under the Family Code, and other proceedings for which different service requirements are prescribed by law.

**(b) Service of complaint**

The complaint must be served on all named defendants and proofs of service on those defendants must be filed with the court within 60 days after the filing of the complaint.  When the complaint is amended to add a defendant, the added defendant must be served and proof of service must be filed within 30 days after the filing of the amended complaint.

**(c) Service of cross-complaint**

A cross-complaint against a party who has appeared in the action must be accompanied by proof of service of the cross-complaint at the time it is filed.  If the cross-complaint adds new parties, the cross-complaint must be served on all parties and proofs of service on the new parties must be filed within 30 days of the filing of the cross-complaint.

**(d) Timing of responsive pleadings**

The parties may stipulate without leave of court to one 15–day extension beyond the 30–day time period prescribed for the response after service of the initial complaint.

**(e) Modification of timing; application for order extending time**

The court, on its own motion or on the application of a party, may extend or otherwise modify the times provided in (b)–(d).  An application for a court order extending the time to serve a pleading must be filed before the time for service has elapsed.  The application must be accompanied by a declaration showing why service has not been completed, documenting the efforts that have been made to complete service, and specifying the date by which service is proposed to be completed.

**(f) Failure to serve**

If a party fails to serve and file pleadings as required under this rule, and has not obtained an order extending time to serve its pleadings, the court may issue an order to show cause why sanctions shall not be imposed.

**(g) Request for entry of default**

If a responsive pleading is not served within the time limits specified in this rule and no extension of time has been granted, the plaintiff must file a request for entry of default within 10 days after the time for service has elapsed.  The court may issue an order to show cause why sanctions should not be imposed if the plaintiff fails to timely file the request for the entry of default.

**(h) Default judgment**

When a default is entered, the party who requested the entry of default must obtain a default judgment against the defaulting party within 45 days after the default was entered, unless the court has granted an extension of time.  The court may issue an order to show cause why sanctions should not be imposed if that party fails to obtain entry of judgment against a defaulting party or to request an extension of time to apply for a default judgment within that time.

**(i) Order to show cause**

80

io has appeared
proof of service
is filed. If the
cross-complaint
ofs of service on
days of the filing

eave of court to
day time period
ice of the initial

ation for order

he application of
iodify the times
'or a court order
ig must be filed
d. The applica-
tion showing why
imenting the ef-
lete service, and
s proposed to be

dings as required
n order extending
iay issue an order
not be imposed.

id within the time
:nsion of time has
request for entry
ie for service has
ler to show cause
f the plaintiff fails
entry of default.

ty who requested
default judgment
45 days after the
t has granted an
issue an order to
be imposed if that
gment against a
ension of time to
it time.

Responsive papers to an order to show cause issued under this rule must be filed and served at least 5 calendar days before the hearing.

*(Formerly Rule 201.7, adopted, eff. July 1, 2002. Renumbered Rule 3.110 and amended, eff. Jan. 1, 2007. As amended, eff. July 1, 2007.)*

### OFFICIAL FORMS

*Mandatory and optional Forms adopted and approved by the Judicial Council are set out in West's California Judicial Council Forms Pamphlet.*

## CHAPTER 3.  PAPERS TO BE SERVED

**Rule**
3.220.   Case Cover Sheet.
3.221.   Information about alternative dispute resolution.
3.222.   Papers to be served on cross-defendants.

*Chapter 3, effective Jan. 1, 2007, was adopted June 30, 2006 as part of the reorganization of the California Rules of Court.*

### RULE 3.220.  CASE COVER SHEET

#### (a)  Cover sheet required

The first paper filed in an action or proceeding must be accompanied by a case cover sheet as required in (b). The cover sheet must be on a form prescribed by the Judicial Council and must be filed in addition to any cover sheet required by local court rule. If the plaintiff indicates on the cover sheet that the case is complex under rule 3.400 et seq., the plaintiff must serve a copy of the cover sheet with the complaint. In all other cases, the plaintiff is not required to serve the cover sheet. The cover sheet is used for statistical purposes and may affect the assignment of a complex case.

#### (b)  List of cover sheets

(1)  *Civil Case Cover Sheet* (form CM–010) must be filed in each civil action or proceeding, except those filed in small claims court or filed under the Probate Code, Family Code, or Welfare and Institutions Code.

(2)  [Note: Case cover sheets will be added for use in additional areas of the law as the data collection program expands.]

#### (c)  Failure to provide cover sheet

If a party that is required to provide a cover sheet under this rule or a similar local rule fails to do so or provides a defective or incomplete cover sheet at the time the party's first paper is submitted for filing, the clerk of the court must file the paper. Failure of a party or a party's counsel to file a cover sheet as required by this rule may subject that party, its counsel, or both, to sanctions under rule 2.30.

*(Formerly Rule 982.2, adopted, eff. July 1, 1996. As amended, eff. Jan. 1, 2000; Jan. 1, 2002. Renumbered Rule 201.8 and amended, eff. July 1, 2002. As amended, eff. July 1, 2003. Renumbered Rule 3.220 and amended, eff. Jan. 1, 2007.)*

### OFFICIAL FORMS

*Mandatory and optional Forms adopted and approved by the Judicial Council are set out in West's California Judicial Council Forms pamphlet.*

### RULE 3.221.  INFORMATION ABOUT ALTERNATIVE DISPUTE RESOLUTION

#### (a)  Court to provide information package

Each court must make available to the plaintiff, at the time the complaint is filed in all general civil cases, an alternative dispute resolution (ADR) information package that includes, at a minimum, all of the following:

(1)  General information about the potential advantages and disadvantages of ADR and descriptions of the principal ADR processes. The Administrative Office of the Courts has prepared model language that the courts may use to provide this information.

(2)  Information about the ADR programs available in that court, including citations to any applicable local court rules and directions for contacting any court staff responsible for providing parties with assistance regarding ADR.

(3)  In counties that are participating in the Dispute Resolution Programs Act (DRPA), information about the availability of local dispute resolution programs funded under the DRPA. This information may take the form of a list of the applicable programs or directions for contacting the county's DRPA coordinator.

(4)  An ADR stipulation form that parties may use to stipulate to the use of an ADR process.

#### (b)  Court may make package available on Web site

A court may make the ADR information package available on its Web site as long as paper copies are also made available in the clerk's office.

#### (c)  Plaintiff to serve information package

In all general civil cases, the plaintiff must serve a copy of the ADR information package on each defendant together with the complaint. Cross-complainants must serve a copy of the ADR information package on any new parties to the action together with the cross-complaint.

*(Formerly Rule 1590.1, adopted, eff. Jan. 1, 2001. Renumbered Rule 201.9 and amended, eff. July 1, 2002. Renumbered Rule 3.221 and amended, eff. Jan. 1, 2007.)*

### RULE 3.222.  PAPERS TO BE SERVED ON CROSS-DEFENDANTS

A cross-complainant must serve a copy of the complaint or, if it has been amended, the most recently amended complaint and any answers thereto on cross-defendants who have not previously appeared.

*(Formerly Rule 202, adopted, eff. Jan. 1, 1985. As amended, eff. Jan. 1, 2003. Renumbered Rule 3.222 and amended, eff. Jan. 1, 2007.)*



sfgov | residents | business | government | visitors | online services | search

Superior Court >> Court Divisions >> Civil Division >> Asbestos (General Orders)



# Superior Court of California
County of San Francisco

**General Order No. 158**

CALIFORNIA SUPERIOR COURT
CITY AND COUNTY OF SAN FRANCISCO

IN RE: )

)

COMPLEX ASBESTOS LITIGATION)

)

)

)

)

NO. 828684

**GENERAL ORDER NO. 158**

**RE: ELECTRONIC FILING**

**AND SERVICE OF PLEADINGS**

**IN ASBESTOS CASES**

1. **APPLICATION OF GENERAL ORDER.** The Court hereby designates all cases in the Complex Asbestos Litigation as EFile cases as described and governed by this General Order. All cases in the Complex Asbestos Litigation are assigned to the electronic filing and service system as created and contemplated by the Service Agreement executed on or about October 2, 1997, between LAWPlus and the Trial Courts of San Francisco County, California (hereinafter referred to as SFTC), or any successor system. All parties to any asbestos case pending in this court shall be deemed to consent to the entry of this General Order, and to be bound by its provisions, by entering into an EFile Subscriber Agreement with LAWPlus or the then-current vendor ("the Vendor") and into an EFile Participant Agreement in the form of Appendix A to this General Order. The commencement date for the electronic filing and service system shall be December 1, 1998. All Participants in currently pending cases shall enter and deliver such agreements to the Vendor no later than November 30, 1998. //

2.3 **DEFINITIONS.** The following terms shall be defined as follows with regards to this General Order:

a) EFile - Electronic transmission of an original document (pleading) to the Court Clerk's system via the Vendor's system.

b) ESERVICE - Electronic transmission of a service copy of the document (pleading) to all other designated recipients via Vendor's system. Upon the completion of any transmission to the Vendor's system, a certified receipt is issued to the sender acknowledging receipt by the Vendor system. Once the Vendor has served all recipients, proof of electronic service is returned to the sender.

c) Participant - Parties agreeing to participate in electronic filing and service

system through access at said Party's office or at the office of Party's counsel.

d) Non-Participant - Parties who have not agreed to participate in electronic filing and service system.

5.) Public Access Terminal - Computer located in the San Francisco Trial Court Clerk's office in which public can research, view, and print electronically filed documents.

## 3.4 OPERATION OF ELECTRONIC FILING AND SERVICE PROCEDURE.

### A. OBTAINING ACCESS TO SYSTEM

1. Counsel for all Participants shall promptly take steps necessary to enable counsel to electronically file, serve, receive, review, and retrieve copies of the pleadings, orders, and other documents filed in EFile cases by entering into an EFile Subscriber Agreement with LAWPlus or the then-current vendor ("the Vendor") and by entering an EFile Participant Agreement in the form of Appendix A to this General Order. The fees charged by the Vendor for use of the electronic filing and service system shall be established by the Vendor from time to time.

2. No fees may be increased by the Vendor without giving at least 60 days prior notice to all Participants. The EFile Subscriber Agreement shall be terminable by either party upon 30 days' prior notice.

The Chief Executive Officer of the Superior Court shall, from time to time, solicit bids from other potential vendors and submit to the Presiding Judge any recommendations for a change in the designation of the Vendor or the terms of the Service Agreement. The Chief Executive Officer shall provide current and potential vendors all information reasonably necessary to develop a bid to render the services necessary to implement this General Order.

## 2. ASSIGNMENT BY THE VENDOR OF PERSONAL IDENTIFICATION NUMBERS

Upon receipt by the Vendor of a properly executed EFile Subscriber Agreement, the Vendor shall assign to the party's designated representative a confidential Personal Identification Number ("PIN"), which may thereafter be used by such representative to obtain access to the EFile system. This PIN will permit the attorney to file, serve, receive, review, and retrieve electronically filed pleadings, orders, and other documents filed in the assigned case.

## 3. ELECTRONIC FILING OF PLEADINGS AND OTHER DOCUMENTS

As of the commencement date of this General Order, except as expressly provided herein, all pleadings, motions, memoranda of law, orders, or other documents filed in an asbestos case by Participants, other than the first filing on behalf of a party in each case, shall be filed electronically through the system. The clerk shall not accept or file any pleadings or instrument in paper form from such party. Participants may EFile a document either:

1. through access to the Vendor's system at the filing attorney's office;

2. at the clerk's office by furnishing the pleading or instrument on an IBM formatted 3 1/2" computer disk, or any other disk compatible with the clerk's office-system to be uploaded; or,

3. by faxing all documents and attachments thereto to Vendor. Vendor shall then convert said documents to electronic form, file said documents with the Court, and serve designated parties in electronic format. Parties choosing to file via facsimile through Vendor shall be charged fees reflecting Vendor's then-current published rates for filing and service in this matter.

Plaintiff shall file the complaint in each case in paper form. Each defendant shall either file its first pleading in each case in paper form or shall make alternative arrangements with the Vendor in such manner as the Vendor shall establish to enter its appearance and file its first pleading electronically in newly filed cases.

## 4. ELECTRONIC SERVICE OF PLEADINGS AND OTHER DOCUMENTS

All Participants shall make service upon other parties electronically through the system of all documents filed electronically through the system. Participants shall receive all documents EFiled and EServed upon them via access to the Vendor's system at their office.

## 5. CONVENTIONAL FILING OF DOCUMENTS

Notwithstanding the foregoing, the following types of documents may be filed conventionally and need not be filed electronically, unless expressly required by the Court or the Superior Court Clerk.

1. A motion to file documents under seal shall be filed and served electronically. However, the documents to be filed under seal shall be filed conventionally, in paper form;
2. Exhibits to declarations or other documents that are real objects or which otherwise may not be comprehensibly viewed in an electronic format may be filed and served conventionally, in paper form.

## F. COLLECTION OF FEES FOR INSTRUMENTS REQUIRING FEE PAYMENT

i) Any instrument requiring payment of a filing fee to the Clerk of the Superior Court in order to achieve valid filing status shall be filed electronically in the same manner as any other EFile document. Filing fees shall be tendered to Vendor, limited agent for the Superior Court of San Francisco County, immediately upon receipt of a valid bill from Vendor. In no event shall the period for payment by the firm to Vendor for filing fees paid by the firm exceed fifteen days from the date of receipt. Said court fees shall be solely the property of the Clerk of the Superior Court of San Francisco County.

ii) Vendor may require each EFile Participant to provide a retainer in an amount not to exceed FIVE HUNDRED ($500.00) DOLLARS to guarantee the payment of SFTC's filing fees, subject to such terms and conditions as may be prescribed by Vendor and approved by the Chief Executive Officer. Fees charged by Vendor to EFile Participants for access to and electronic transmission of documents are solely the property of Vendor and are in addition to any charges associated with required filing fees of the Superior Court.

### 7.  UTILIZATION OF PIN

No attorney shall knowingly authorize or permit his/her PIN to be utilized by anyone other than authorized attorneys or employees of the attorney's law firm, or designated co-counsel, where it has been established in writing that designated counsel may file documents on behalf of the assigning counsel. No person shall knowingly use a PIN or cause or permit another person to use a PIN without express permission from the holder of the PIN.

### 8.  REPRESENTATIONS BY USING A TYPOGRAPHICAL SIGNATURE

Every pleading, document, and instrument filed in the EFile system shall bear a facsimile or typographical signature of at least one of the attorneys of record, along with the typed name, address, telephone number, and State Bar of California number of said attorney. Typographical signatures shall be treated as personal signatures for all purposes under the California Code of Civil Procedure.

//

### 1.  EFFECT OF ELECTRONIC SERVICE

The electronic service of a pleading or other document in EFile shall be considered as valid and effective service on all Participants.

### 10.  FILING OF DOCUMENTS

Unless otherwise ordered by the Court, an original paper copy of all documents filed electronically, including original signatures, shall be maintained by the party filing such document and shall be made available, upon reasonable notice, for inspection by other counsel, but should not be filed with the Clerk of the Superior Court.

### 11.  TIME FOR FILING AND EFFECT OF USE OF EFILE

Any pleading filed electronically shall be considered as served and filed with the Clerk of the Superior Court when it is first transmitted to EFile ("authorized date and time"). Vendor is hereby appointed the agent of the Clerk of the Superior Court as to the electronic filing, receipt, service, and/or retrieval of any pleading or document in EFile .

### 12.  ELECTRONIC FILING AND SERVICE OF ORDERS AND OTHER PAPERS

The Court may issue, file, and serve notices, orders, and other documents electronically, subject to the provisions of this General Order.

### 12.  PUBLIC ACCESS TO ELECTRONICALLY FILED DOCUMENTS

The Superior Court Clerk's office shall make available, without charge and during normal business hours, to members of the general public at least one computer screen capable of searching and reviewing documents filed of public record in EFile cases. The clerk shall make copies of any publicly filed documents available

on EFile at a rate substantially similar to the rate charged in paper filed cases.

## 4. FORM OF DOCUMENTS ELECTRONICALLY FILED.

### 1. FORMAT OF ELECTRONICALLY FILED DOCUMENTS

All electronically filed pleadings shall, to the extent practicable, be formatted in accordance with the applicable rules governing formatting of paper pleadings, and in such other and further format as the Court may require from time to time. The date and time of the hearing or trial in connection with which the document is submitted shall be designated on the cover page of each document.

### 2. TITLE OF PLEADINGS AND OTHER DOCUMENTS

The title of each electronically filed pleading or other document ("papers"), shall include (a) the party or parties filing the paper, (b) the nature of the paper, (c) the party or parties against whom relief, if any, is sought, and (d) the nature of the relief sought (i.e., "John Doe, et al.'s Motion to Compel Discovery and for Sanctions against Jim Smith"). The title shall be used for administrative purposes only. The caption and signature page of any paper filed shall contain the name of the attorney and, if applicable, the name of the law firm representing the party and the name of the party on whose behalf the paper is filed.

## 5. NON-PARTICIPATING PARTIES.

### 1. FILING BY NON-PARTICIPATING PARTIES

Non-participants shall file all pleadings and documents with the Clerk of the Superior Court either in paper form or in electronic format by furnishing the instrument to the Clerk of the Superior Court on an IBM formatted 3 1/2" computer disk, or any other disk compatible with the Clerk's Office to be uploaded. The Clerk of the Superior Court shall file the document or instrument in electronic form. Participants will receive courtesy copies of documents filed by non-participants via the Vendor's system, but such copies shall not constitute service copies and shall not constitute service upon Participants by non-participants.

### 2. SERVICE BY NON-PARTICIPATING PARTIES

All non-participants shall serve copies of all documents filed by such parties upon other parties in accordance with the applicable provisions of the California Code of Civil Procedure.

### 3. SERVICE UPON NON-PARTICIPATING PARTIES

Participants shall serve copies of documents upon non-participants electronically

through the Vendor's system. At the time of service, the Participant shall designate all recipients of the document, including other Participants and non-participants, and the Vendor shall, upon receipt of the document, deliver to all non-participants copies of the documents via first class mail, postage prepaid. The Vendor shall then electronically file proof of such service.

DATED: _____

_____
STUART R. POLLAK
Judge of the Superior Court

_____
ALFRED G. CHIANTELLI
Judge of the Superior Court

  

sfgov | residents | business | government | visitors | online services | search

Superior Court >> Court Divisions >> Civil Division >> Asbestos (General Orders)



# Superior Court of California
County of San Francisco

## General Order No. 158 - Appendix A

### E-FILE PARTICIPANT AGREEMENT

I am counsel of record in one or more asbestos case(s) as defined and governed by the General Orders in the Complex Asbestos Litigation (No. 828684) in the San Francisco County Superior Court. The cases in which I participate and parties represented by myself and/or my firm are listed in Exhibit "A" attached to this agreement. I am aware of and understand the General Order Regarding Electronic Filing and Service of Pleadings in Asbestos Cases. I agree to file all pleadings, motions, memoranda of law, orders, or other documents filed with the Court in an asbestos case electronically through the system chosen by the San Francisco Trial Courts, except as expressly provided in the General Order.

I agree to accept electronic service through Vendor's system as valid and effective service to the same extent as any other method of service permitted by the California Code of Civil Procedure. I further agree that the electronic confirmation of service provided to the serving party by Vendor, as limited agent for my firm, shall constitute valid Proof of Service as defined in Chapter 5 of the California Code of Civil Procedure.

I agree that service by EService shall be deemed complete at the time a document has been received by Vendor's system as reflected by the authorized date and time appearing on the electronic proof of service. Further, I agree that EService shall not extend any period of notice or any right or duty to do any act or make any response within any period or on a date certain, as is the case when service is completed by mail, overnight delivery or facsimile transmission.

_____

                                                            Name

_____

                                                        Law Firm

_____

                                                        Address

_____

                                            Telephone Number

_____

                                                    Fax Number

_____

                                            E-Mail Address